**EXHIBIT 21**

baseBEAT.com mp3 downloads





Review Order — 1    Pay with PayPal — 2    Download Tracks — 3



# Review your Order

| # | song | price |
|---|------|-------|
| 1 | **Free For All** by Art Blakey & The Jazz Messengers : Free For All | $0.25 |
| 2 | **The Chess Players** by Art Blakey & The Jazz Messengers : The Big Beat | $0.25 |
| 3 | **This Wheel's On Fire** by The Band : Music From Big Pink (Exp) | $0.25 |
| 4 | **The Night They Drove Old Dixie Down** by The Band : The Band (Exp) | $0.25 |
| 5 | **Surfin' U S A** by The Beach Boys : Greatest Hits Vol.1 Good Vibrations | $0.25 |
| 6 | **Good Vibrations** by The Beach Boys : Greatest Hits Vol.1 Good Vibrations | $0.25 |
| 7 | **Wouldn't It Be Nice** by The Beach Boys : Pet Sounds (Mono + Stereo) | $0.25 |
| 8 | **So What'cha Want** by Beastie Boys : Check Your Head (Remastered Edition) Disc1 | $0.25 |
| 9 | **Sure Shot** by Beastie Boys : Ill Communication (Remastered Edition) Disc1 | $0.25 |
| 10 | **Shake Your Rump** by Beastie Boys : Paul's Boutique | $0.25 |
| 11 | **Hey Ladies** by Beastie Boys : Paul's Boutique | $0.25 |
| 12 | **Ch-Check It Out** by Beastie Boys : To The 5 Boroughs | $0.25 |
| 13 | **A Hard Day's Night** by The Beatles : A Hard Day's Night | $0.25 |
| 14 | **Come Together** by The Beatles : Abbey Road | $0.25 |
| 15 | **Eight Days A Week** by The Beatles : Beatles For Sale (Remastered) | $0.25 |
| 16 | **Help!** by The Beatles : Help! (Remastered) | $0.25 |
| 17 | **Let It Be** by The Beatles : Let It Be (Remastered) | $0.25 |
| 18 | **Magical Mystery Tour** by The Beatles : Magical Mystery Tour (Remastered) | $0.25 |
| 19 | **Love Me Do** by The Beatles : Please Please Me (Remastered) | $0.25 |
| 20 | **Eleanor Rigby** by The Beatles : Revolver | $0.25 |
| 21 | **Nowhere Man** by The Beatles : Rubber Soul (Remastered) | $0.25 |
| 22 | **A Day In The Life** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | $0.25 |
| 23 | **Back In The U.S.S.R.** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 24 | **All My Loving** by The Beatles : With The Beatles (Remastered) | $0.25 |
| 25 | **White Wedding (Part 1)** by Billy Idol : Billy Idol | $0.25 |
| 26 | **The Tide Is High** by Blondie : Autoamerican (Exp) | $0.25 |
| 27 | **X Offender** by Blondie : Blondie | $0.25 |
| 28 | **Dreaming** by Blondie : Eat To The Beat (Exp) | $0.25 |
| 29 | **Heart Of Glass** by Blondie : Parallel Lines (Exp) | $0.25 |
| 30 | **No Imagination** by Blondie : Plastic Letters | $0.25 |
| 31 | **Song 2** by Blur : Blur | $0.25 |

### Order Summary

| | |
|---|---|
| subotal: | **$25.75** |
| transaction fee: | **$0.30** |
| total: | **$26.05** |

go back to edit order »



Exhibit 21

Page 154

| 32 | **There's No Other Way** by Blur : Leisure | $0.25 | * all systems and browsers may not be fully supported yet |
| 33 | **Girls & Boys** by Blur : Parklife | $0.25 | |
| 34 | **Country House** by Blur : The Great Escape | $0.25 | |
| 35 | **Against The Wind** by Bob Seger : Against The Wind | $0.25 | |
| 36 | **Night Moves** by Bob Seger & The Silver Bullet Band : Night Moves | $0.25 | |
| 37 | **Something To Talk About** by Bonnie Raitt : Luck Of The Draw | $0.25 | |
| 38 | **Nick Of Time** by Bonnie Raitt : Nick Of Time | $0.25 | |
| 39 | **I Will Not Be Broken** by Bonnie Raitt : Souls Alike | $0.25 | |
| 40 | **Clocks** by Coldplay : A Rush Of Blood To The Head | $0.25 | |
| 41 | **Yellow** by Coldplay : Parachutes | $0.25 | |
| 42 | **Glass Of Water** by Coldplay : Prospekt's March | $0.25 | |
| 43 | **Viva La Vida** by Coldplay : Viva La Vida | $0.25 | |
| 44 | **Fix You** by Coldplay : X&Y | $0.25 | |
| 45 | **One More Time** by Daft Punk : Discovery | $0.25 | |
| 46 | **Around The World** by Daft Punk : Homework | $0.25 | |
| 47 | **Girls On Film** by Duran Duran : Duran Duran | $0.25 | |
| 48 | **Notorious** by Duran Duran : Notorious | $0.25 | |
| 49 | **Rio** by Duran Duran : Rio | $0.25 | |
| 50 | **The Reflex** by Duran Duran : Seven And The Ragged Tiger | $0.25 | |
| 51 | **Feel Good Inc.** by Gorillaz : Demon Days | $0.25 | |
| 52 | **Clint Eastwood** by Gorillaz : Gorillaz | $0.25 | |
| 53 | **Idle Moments** by Grant Green : Idle Moments | $0.25 | |
| 54 | **Imagine** by John Lennon : Imagine | $0.25 | |
| 55 | **Mind Games** by John Lennon : Mind Games (Exp) | $0.25 | |
| 56 | **Working Class Hero** by John Lennon : Plastic Ono Band | $0.25 | |
| 57 | **Stand By Me** by John Lennon : Rock N Roll | $0.25 | |
| 58 | **Little Favours** by KT Tunstall : Drastic Fantastic | $0.25 | |
| 59 | **Suddenly I See** by KT Tunstall : Eye To The Telescope | $0.25 | |
| 60 | **Sound Of Silver** by LCD Soundsystem : Sound Of Silver | $0.25 | |
| 61 | **Are You Gonna Go My Way** by Lenny Kravitz : Are You Gonna Go My Way | $0.25 | |
| 62 | **Love Revolution** by Lenny Kravitz : It Is Time For A Love Revolution | $0.25 | |
| 63 | **Battlefield Of Love** by Lenny Kravitz : Lenny | $0.25 | |
| 64 | **Let Love Rule** by Lenny Kravitz : Let Love Rule | $0.25 | |
| 65 | **Smile** by Lily Allen : Alright, Still... | $0.25 | |
| 66 | **Don't Know Why** by Norah Jones : Come Away With Me | $0.25 | |
| 67 | **Sunrise** by Norah Jones : Feels Like Home | $0.25 | |
| 68 | **Wish I Could** by Norah Jones : Not Too Late | $0.25 | |
| 69 | **Here It Goes Again** by OK Go : Oh No | $0.25 | |
| 70 | **Get Over It** by OK Go : OK Go | $0.25 | |
| 71 | **Hit Me With Your Best Shot** by Pat Benatar : Crimes Of Passion | $0.25 | |
| 72 | **Little Too Late** by Pat Benatar : Get Nervous | $0.25 | |
| 73 | **Heartbreaker** by Pat Benatar : In The Heat Of The Night | $0.25 | |
| 74 | **Promises In The Dark** by Pat Benatar : Precious Time | $0.25 | |
| 75 | **Uncle Albert-Admiral Halsey** by Paul & Linda McCartney : Ram (Exp) | $0.25 | |
| 76 | **Being Boring** by Pet Shop Boys : Behavior | $0.25 | |
| 77 | **Left To My Own Devices** by Pet Shop Boys : Introspective | $0.25 | |

Exhibit **21**

Page **155**

| 78 | **West End Girls** by Pet Shop Boys : Please | $0.25 |
| 79 | **Us And Them** by Pink Floyd : Dark Side Of The Moon | $0.25 |
| 80 | **Interstellar Overdrive** by Pink Floyd : The Piper At The Gates Of Dawn | $0.25 |
| 81 | **Knives Out** by Radiohead : Amnesiac | $0.25 |
| 82 | **2+2=5** by Radiohead : Hail To The Thief | $0.25 |
| 83 | **True Love Waits** by Radiohead : I Might Be Wrong: Live Recordings | $0.25 |
| 84 | **Everything In Its Right Place** by Radiohead : Kid A | $0.25 |
| 85 | **Karma Police** by Radiohead : OK Computer | $0.25 |
| 86 | **Creep** by Radiohead : Pablo Honey | $0.25 |
| 87 | **Fake Plastic Trees** by Radiohead : The Bends | $0.25 |
| 88 | **Face Down** by The Red Jumpsuit Apparatus : Don't You Fake It | $0.25 |
| 89 | **I Am One** by The Smashing Pumpkins : Gish | $0.25 |
| 90 | **1979** by The Smashing Pumpkins : Mellon Collie And The Infinite Sadness Disc2-Twilight To Starlight | $0.25 |
| 91 | **Cherub Rock** by The Smashing Pumpkins : Siamese Dream | $0.25 |
| 92 | **In It For The Money** by Supergrass : In It For The Money | $0.25 |
| 93 | **What's Love Got To Do With It** by Tina Turner : Private Dancer (Exp) | $0.25 |
| 94 | **Missing You** by Tina Turner : Wildest Dreams | $0.25 |
| 95 | **Comin' On Strong** by Trace Adkins : Comin' On Strong | $0.25 |
| 96 | **Dangerous Man** by Trace Adkins : Dangerous Man | $0.25 |
| 97 | **(This Ain't) No Thinkin' Thing** by Trace Adkins : Dreamin' Out Loud | $0.25 |
| 98 | **Songs About Me** by Trace Adkins : Songs About Me | $0.25 |
| 99 | **Band On The Run** by Wings : Band On The Run | $0.25 |
| 100 | **Silly Love Songs** by Wings : Wings At The Speed Of Sound (Exp) | $0.25 |
| 101 | **Three Flights Up** by Yellowcard : Lights And Sounds | $0.25 |
| 102 | **Ocean Avenue** by Yellowcard : Ocean Avenue | $0.25 |
| 103 | **Light Up The Sky** by Yellowcard : Paper Walls | $0.25 |

**total:$25.75**

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21

Page 56

baseBEAT.com mp3 downloads

  

| Review Order | Pay with PayPal | Download Tracks |
|:---:|:---:|:---:|
| 1 | 2 | 3 |

## Review your Order

| # | song | price |
|---|------|-------|
| 1 | **A Hard Day's Night** by The Beatles : A Hard Day's Night | $0.25 |
| 2 | **I Should Have Known Better** by The Beatles : A Hard Day's Night | $0.25 |
| 3 | **If I Fell** by The Beatles : A Hard Day's Night | $0.25 |
| 4 | **I'm Happy Just To Dance With You** by The Beatles : A Hard Day's Night | $0.25 |
| 5 | **And I Love Her** by The Beatles : A Hard Day's Night | $0.25 |
| 6 | **Tell Me Why** by The Beatles : A Hard Day's Night | $0.25 |
| 7 | **Can't Buy Me Love** by The Beatles : A Hard Day's Night | $0.25 |
| 8 | **Any Time At All** by The Beatles : A Hard Day's Night | $0.25 |
| 9 | **I'll Cry Instead** by The Beatles : A Hard Day's Night | $0.25 |
| 10 | **Things We Said Today** by The Beatles : A Hard Day's Night | $0.25 |
| 11 | **When I Get Home** by The Beatles : A Hard Day's Night | $0.25 |
| 12 | **You Can't Do That** by The Beatles : A Hard Day's Night | $0.25 |
| 13 | **I'll Be Back** by The Beatles : A Hard Day's Night | $0.25 |
| 14 | **Come Together** by The Beatles : Abbey Road | $0.25 |
| 15 | **Something** by The Beatles : Abbey Road | $0.25 |
| 16 | **Maxwell's Silver Hammer** by The Beatles : Abbey Road | $0.25 |
| 17 | **Oh Darling** by The Beatles : Abbey Road | $0.25 |
| 18 | **Octopus's Garden** by The Beatles : Abbey Road | $0.25 |
| 19 | **I Want You (She's So Heavy)** by The Beatles : Abbey Road | $0.25 |
| 20 | **Here Comes The Sun** by The Beatles : Abbey Road | $0.25 |
| 21 | **Because** by The Beatles : Abbey Road | $0.25 |
| 22 | **You Never Give Me Your Money** by The Beatles : Abbey Road | $0.25 |
| 23 | **Sun King** by The Beatles : Abbey Road | $0.25 |
| 24 | **Mean Mr Mustard** by The Beatles : Abbey Road | $0.25 |
| 25 | **Polythene Pam** by The Beatles : Abbey Road | $0.25 |
| 26 | **She Came In Through The Bathroom Window** by The Beatles : Abbey Road | $0.25 |
| 27 | **Golden Slumbers** by The Beatles : Abbey Road | $0.25 |
| 28 | **Carry That Weight** by The Beatles : Abbey Road | $0.25 |
| 29 | **The End** by The Beatles : Abbey Road | $0.25 |
| 30 | **Her Majesty** by The Beatles : Abbey Road | $0.25 |
| 31 | **No Reply** by The Beatles : Beatles For Sale (Remastered) | $0.25 |
| 32 | **I'm A Loser** by The Beatles : Beatles For Sale (Remastered) | $0.25 |
| 33 | **Baby's In Black** by The Beatles : Beatles For Sale (Remastered) | $0.25 |

### Order Summary

| | |
|---|---|
| subotal: | $45.00 |
| transaction fee: | $0.30 |
| total: | $45.30 |

go back to edit order »



Exhibit 21

Page 157

baseBEAT.com mp3 downloads
Case 2:09-cv-08030-JFW-JC    Document 6-5    Filed 11/03/2009    Page 6 of 70
page 2 of 6

| | | | |
|---|---|---|---|
| 34 | **Rock And Roll Music** by The Beatles : Beatles For Sale (Remastered) | $0.25 | * all systems and browsers may not be fully supported yet |
| 35 | **I'll Follow The Sun** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 36 | **Mr. Moonlight** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 37 | **Kansas City~ Hey-Hey-Hey-Hey!** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 38 | **Eight Days A Week** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 39 | **Words Of Love** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 40 | **Honey Don't** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 41 | **Every Little Thing** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 42 | **I Don't Want To Spoil The Party** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 43 | **What You're Doing** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 44 | **Everybody's Trying To Be My Baby** by The Beatles : Beatles For Sale (Remastered) | $0.25 | |
| 45 | **Help!** by The Beatles : Help! (Remastered) | $0.25 | |
| 46 | **The Night Before** by The Beatles : Help! (Remastered) | $0.25 | |
| 47 | **You've Got To Hide Your Love Away** by The Beatles : Help! (Remastered) | $0.25 | |
| 48 | **I Need You** by The Beatles : Help! (Remastered) | $0.25 | |
| 49 | **Another Girl** by The Beatles : Help! (Remastered) | $0.25 | |
| 50 | **You're Going To Lose That Girl** by The Beatles : Help! (Remastered) | $0.25 | |
| 51 | **Ticket To Ride** by The Beatles : Help! (Remastered) | $0.25 | |
| 52 | **Act Naturally** by The Beatles : Help! (Remastered) | $0.25 | |
| 53 | **It's Only Love** by The Beatles : Help! (Remastered) | $0.25 | |
| 54 | **You Like Me Too Much** by The Beatles : Help! (Remastered) | $0.25 | |
| 55 | **Tell Me What You See** by The Beatles : Help! (Remastered) | $0.25 | |
| 56 | **I've Just Seen A Face** by The Beatles : Help! (Remastered) | $0.25 | |
| 57 | **Yesterday** by The Beatles : Help! (Remastered) | $0.25 | |
| 58 | **Dizzy Miss Lizzy** by The Beatles : Help! (Remastered) | $0.25 | |
| 59 | **Two Of Us** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 60 | **Dig A Pony** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 61 | **Across The Universe** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 62 | **I Me Mine** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 63 | **Dig It** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 64 | **Let It Be** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 65 | **Maggie Mae** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 66 | **I've Got A Feeling** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 67 | **One After 909** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 68 | **The Long And Winding Road** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 69 | **For You Blue** by The Beatles : Let It Be (Remastered) | $0.25 | |
| 70 | **Get Back** by The Beatles : Let It Be (Remastered) | $0.25 | |

Exhibit 21

Page 158

| | | |
|---|---|---|
| 71 | **Magical Mystery Tour** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 72 | **The Fool On The Hill** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 73 | **Flying** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 74 | **Blue Jay Way** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 75 | **Your Mother Should Know** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 76 | **I Am The Walrus** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 77 | **Hello Goodbye** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 78 | **Strawberry Fields Forever** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 79 | **Penny Lane** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 80 | **Baby You're A Rich Man** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 81 | **All You Need Is Love** by The Beatles : Magical Mystery Tour (Remastered) | **$0.25** |
| 82 | **I Saw Her Standing There** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 83 | **Misery** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 84 | **Anna (Go To Him)** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 85 | **Chains** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 86 | **Boys** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 87 | **Ask Me Why** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 88 | **Please Please Me** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 89 | **Love Me Do** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 90 | **P.S. I Love You** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 91 | **Baby It's You** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 92 | **Do You Want To Know A Secret** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 93 | **A Taste Of Honey** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 94 | **There's A Place** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 95 | **Twist And Shout** by The Beatles : Please Please Me (Remastered) | **$0.25** |
| 96 | **Taxman** by The Beatles : Revolver | **$0.25** |
| 97 | **Eleanor Rigby** by The Beatles : Revolver | **$0.25** |
| 98 | **I'm Only Sleeping** by The Beatles : Revolver | **$0.25** |
| 99 | **Love You To** by The Beatles : Revolver | **$0.25** |
| 100 | **Here There And Everywhere** by The Beatles : Revolver | **$0.25** |
| 101 | **Yellow Submarine** by The Beatles : Revolver | **$0.25** |
| 102 | **She Said She Said** by The Beatles : Revolver | **$0.25** |
| 103 | **Good Day Sunshine** by The Beatles : Revolver | **$0.25** |
| 104 | **And Your Bird Can Sing** by The Beatles : Revolver | **$0.25** |
| 105 | **For No One** by The Beatles : Revolver | **$0.25** |
| 106 | **Doctor Robert** by The Beatles : Revolver | **$0.25** |

Exhibit 2

Page 159

| | | |
|---|---|---|
| 107 | **I Want To Tell You** by The Beatles : Revolver | **$0.25** |
| 108 | **Got To Get You Into My Life** by The Beatles : Revolver | **$0.25** |
| 109 | **Tomorrow Never Knows** by The Beatles : Revolver | **$0.25** |
| 110 | **Drive My Car** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 111 | **Norwegian Wood (This Bird Has Flown)** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 112 | **You Won't See Me** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 113 | **Nowhere Man** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 114 | **Think For Yourself** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 115 | **The Word** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 116 | **Michelle** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 117 | **What Goes On** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 118 | **Girl** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 119 | **I'm Looking Through You In My Life** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 120 | **In My Life** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 121 | **Wait** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 122 | **If I Need Someone** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 123 | **Run For Your Life** by The Beatles : Rubber Soul (Remastered) | **$0.25** |
| 124 | **Sgt Pepper's Lonely Hearts Club Band** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 125 | **With A Little Help From My Friends** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 126 | **Lucy In The Sky With Diamonds** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 127 | **Getting Better** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 128 | **Fixing A Hole** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 129 | **She's Leaving Home** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 130 | **Being For The Benefit Of Mr Kite** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 131 | **Within You Without You** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 132 | **When I'm Sixty-Four** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 133 | **Lovely Rita** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 134 | **Good Morning Good Morning** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 135 | **Sgt Pepper's Lonely Hearts Club Band (Reprise)** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 136 | **A Day In The Life** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | **$0.25** |
| 137 | **Back In The U.S.S.R.** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | **$0.25** |
| 138 | **Dear Prudence** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | **$0.25** |

Exhibit 21

Page 160

| 139 | **Glass Onion** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 140 | **Ob-La-Di, Ob-La-Da** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 141 | **Wild Honey Pie** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 142 | **The Continuing Story Of Bungalow Bill** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 143 | **While My Guitar Gently Weeps** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 144 | **Happiness Is A Warm Gun** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 145 | **Martha My Dear** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 146 | **I'm So Tired** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 147 | **Blackbird** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 148 | **Piggies** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 149 | **Rocky Raccoon** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 150 | **Don't Pass Me By** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 151 | **Why Don't We Do It In The Road?** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 152 | **I Will** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 153 | **Julia** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | $0.25 |
| 154 | **Birthday** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 155 | **Yer Blues** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 156 | **Mother Nature's Son** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 157 | **Everybody's Got Something To Hide Except Me And My Monkey** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 158 | **Sexy Sadie** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 159 | **Helter Skelter** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 160 | **Long, Long, Long** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 161 | **Revolution I** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 162 | **Honey Pie** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 163 | **Savoy Truffle** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 164 | **Cry Baby Cry** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 165 | **Revolution 9** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 166 | **Good Night** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | $0.25 |
| 167 | **It Won't Be Long** by The Beatles : With The Beatles (Remastered) | $0.25 |
| 168 | **All I've Got To Do** by The Beatles : With The Beatles (Remastered) | $0.25 |

Exhibit 21

Page 161

| | | |
|---|---|---|
| 169 | **All My Loving** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 170 | **Don't Bother Me** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 171 | **Little Child** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 172 | **Till There Was You** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 173 | **Please Mister Postman** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 174 | **Roll Over Beethoven** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 175 | **Hold Me Tight** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 176 | **You Really Got A Hold On Me** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 177 | **I Wanna Be Your Man** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 178 | **Devil In Her Heart** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 179 | **Not A Second Time** by The Beatles : With The Beatles (Remastered) | **$0.25** |
| 180 | **Money (That's What I Want)** by The Beatles : With The Beatles (Remastered) | **$0.25** |

**total:$45.00**

Exhibit 21

Page 162

baseBEAT.com mp3 downloads                                                        page 1 of 1





Review        Pay with      Download
Order         PayPal        Tracks
1             2             3



## Review your Order

| # | song | price |
|---|------|-------|
| 1 | **Days Go By** by Keith Urban : Be Here | $0.25 |
| 2 | **Better Life** by Keith Urban : Be Here | $0.25 |
| 3 | **Making Memories Of Us** by Keith Urban : Be Here | $0.25 |
| 4 | **God's Been Good To Me** by Keith Urban : Be Here | $0.25 |
| 5 | **The Hard Way** by Keith Urban : Be Here | $0.25 |
| 6 | **You're My Better Half** by Keith Urban : Be Here | $0.25 |
| 7 | **I Could Fly** by Keith Urban : Be Here | $0.25 |
| 8 | **Tonight I Wanna Cry** by Keith Urban : Be Here | $0.25 |
| 9 | **She's Gotta Be** by Keith Urban : Be Here | $0.25 |
| 10 | **Nobody Drinks Alone** by Keith Urban : Be Here | $0.25 |
| 11 | **Country Comfort** by Keith Urban : Be Here | $0.25 |
| 12 | **Live To Love Another Day** by Keith Urban : Be Here | $0.25 |
| 13 | **These Are The Days** by Keith Urban : Be Here | $0.25 |

total:$3.25

### Order Summary

subtotal:                    $3.25
  transaction fee:           $0.30

total:                       $3.55

go back to edit order »



* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21
Page 163

baseBEAT.com mp3 downloads                                    page 1 of 1

  

## Review your Order

| # | song | price |
|---|------|-------|
| 1 | **Dream You** by Stacie Orrico : Beautiful Awakening | $0.25 |

**total:$0.25**

### Order Summary

| | |
|---|---|
| subotal: | **$0.25** |
| transaction fee: | **$0.30** |
| total: | **$0.55** |

**go back to edit order »**



\* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT  |  Terms of Use  |  Privacy Policy  |  A/V Player

Exhibit 21

Page 164

baseBEAT.com mp3 downloads                                                          page 1 of 1

  

## Review your Order

| # | song | price |
|---|------|-------|
| 1 | **Free As A Bird** by The Beatles : Anthology 1-Disc1 | **$0.25** |
| 2 | **Real Love** by The Beatles : Anthology 2-Disc1 | **$0.25** |
| 3 | **Check Yo Self** by Ice Cube : The Predator (Exp) | **$0.25** |
| 4 | **Moon Circle** by Keiko Matsui : The Ring | **$0.25** |
| 5 | **Bidi Bidi Bom Bom** by Selena : Amor Prohibido | **$0.25** |
| 6 | **Stuck** by Stacie Orrico : Stacie Orrico | **$0.25** |

total:**$1.50**

### Order Summary

subotal:                           **$1.50**
   transaction fee:   **$0.30**

total:                             **$1.80**

**go back to edit order »**



\* **all systems and browsers may not be fully supported yet**

Copyright © 2007-2009 baseBEAT  |  Terms of Use  |  Privacy Policy  |  A/V Player

Exhibit __21__

Page __165__

      

# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

1 2 3 Next»

| song | status |
|------|--------|
| **The Chess Players** by Art Blakey & The Jazz Messengers : The Big Beat | ready |
| **Free For All** by Art Blakey & The Jazz Messengers : Free For All | ready |
| **Shake Your Rump** by Beastie Boys : Paul's Boutique | ready |
| **Hey Ladies** by Beastie Boys : Paul's Boutique | ready |
| **So What'cha Want** by Beastie Boys : Check Your Head (Remastered Edition) Disc1 | ready |
| **Sure Shot** by Beastie Boys : Ill Communication (Remastered Edition) Disc1 | ready |
| **Ch-Check It Out** by Beastie Boys : To The 5 Boroughs | ready |
| **White Wedding (Part 1)** by Billy Idol : Billy Idol | ready |
| **Heart Of Glass** by Blondie : Parallel Lines (Exp) | ready |
| **Dreaming** by Blondie : Eat To The Beat (Exp) | ready |
| **No Imagination** by Blondie : Plastic Letters | ready |
| **X Offender** by Blondie : Blondie | ready |
| **The Tide Is High** by Blondie : Autoamerican (Exp) | ready |
| **Song 2** by Blur : Blur | ready |
| **Girls & Boys** by Blur : Parklife | ready |
| **There's No Other Way** by Blur : Leisure | ready |
| **Country House** by Blur : The Great Escape | ready |
| **Against The Wind** by Bob Seger : Against The Wind | ready |
| **Night Moves** by Bob Seger & The Silver Bullet Band : Night Moves | ready |
| **Something To Talk About** by Bonnie Raitt : Luck Of The Draw | ready |
| **Nick Of Time** by Bonnie Raitt : Nick Of Time | ready |
| **I Will Not Be Broken** by Bonnie Raitt : Souls Alike | ready |

Exhibit 21

Page 166

| | |
|---|---|
| **Clocks** by Coldplay : A Rush Of Blood To The Head | ready |
| **Yellow** by Coldplay : Parachutes | ready |
| **Fix You** by Coldplay : X&Y | ready |
| **Viva La Vida** by Coldplay : Viva La Vida | ready |
| **Glass Of Water** by Coldplay : Prospekt's March | ready |
| **One More Time** by Daft Punk : Discovery | ready |
| **Around The World** by Daft Punk : Homework | ready |
| **Girls On Film** by Duran Duran : Duran Duran | ready |
| **Rio** by Duran Duran : Rio | ready |
| **The Reflex** by Duran Duran : Seven And The Ragged Tiger | ready |
| **Notorious** by Duran Duran : Notorious | ready |
| **Clint Eastwood** by Gorillaz : Gorillaz | ready |
| **Feel Good Inc.** by Gorillaz : Demon Days | ready |
| **Idle Moments** by Grant Green : Idle Moments | ready |
| **Imagine** by John Lennon : Imagine | ready |
| **Mind Games** by John Lennon : Mind Games (Exp) | ready |
| **Working Class Hero** by John Lennon : Plastic Ono Band | ready |
| **Stand By Me** by John Lennon : Rock N Roll | ready |
| **Suddenly I See** by KT Tunstall : Eye To The Telescope | ready |
| **Little Favours** by KT Tunstall : Drastic Fantastic | ready |
| **Sound Of Silver** by LCD Soundsystem : Sound Of Silver | ready |
| **Are You Gonna Go My Way** by Lenny Kravitz : Are You Gonna Go My Way | ready |
| **Battlefield Of Love** by Lenny Kravitz : Lenny | ready |
| **Let Love Rule** by Lenny Kravitz : Let Love Rule | ready |
| **Love Revolution** by Lenny Kravitz : It Is Time For A Love Revolution | ready |
| **Smile** by Lily Allen : Alright, Still... | ready |
| **Don't Know Why** by Norah Jones : Come Away With Me | ready |
| **Sunrise** by Norah Jones : Feels Like Home | ready |

**View your mp3 download history »**                                    1 2 3 Next»

**\* all systems and browsers may not be fully supported yet**

Copyright © 2007-2009 baseBEAT  |  Terms of Use  |  Privacy Policy  |  A/V Player

Exhibit _21_

Page _167_

baseBEAT.com mp3 downloads



| Review Order | Pay with PayPal | Download Tracks |
|:---:|:---:|:---:|
| 1 | 2 | 3 |



# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

«Previous  1  2  3  Next»

| song | status |
|---|---|
| **Wish I Could** by Norah Jones : Not Too Late | success |
| **Get Over It** by OK Go : OK Go | success |
| **Here It Goes Again** by OK Go : Oh No | success |
| **Promises In The Dark** by Pat Benatar : Precious Time | success |
| **Heartbreaker** by Pat Benatar : In The Heat Of The Night | success |
| **Little Too Late** by Pat Benatar : Get Nervous | success |
| **Hit Me With Your Best Shot** by Pat Benatar : Crimes Of Passion | success |
| **Uncle Albert-Admiral Halsey** by Paul & Linda McCartney : Ram (Exp) | success |
| **West End Girls** by Pet Shop Boys : Please | success |
| **Left To My Own Devices** by Pet Shop Boys : Introspective | success |
| **Being Boring** by Pet Shop Boys : Behavior | success |
| **Interstellar Overdrive** by Pink Floyd : The Piper At The Gates Of Dawn | success |
| **Us And Them** by Pink Floyd : Dark Side Of The Moon | success |
| **Knives Out** by Radiohead : Amnesiac | success |
| **Everything In Its Right Place** by Radiohead : Kid A | success |
| **Karma Police** by Radiohead : OK Computer | success |
| **Creep** by Radiohead : Pablo Honey | success |
| **Fake Plastic Trees** by Radiohead : The Bends | success |
| **2+2=5** by Radiohead : Hail To The Thief | success |
| **True Love Waits** by Radiohead : I Might Be Wrong: Live Recordings | success |
| **In It For The Money** by Supergrass : In It For The Money | success |
| **This Wheel's On Fire** by The Band : Music From Big Pink (Exp) | success |

Exhibit 21

Page 168

baseBEAT.com mp3 downloads    page 2 of 2

| | |
|---|---|
| **The Night They Drove Old Dixie Down** by The Band : The Band (Exp) | success |
| **Surfin' U S A** by The Beach Boys : Greatest Hits Vol.1 Good Vibrations | success |
| **Good Vibrations** by The Beach Boys : Greatest Hits Vol.1 Good Vibrations | success |
| **Wouldn't It Be Nice** by The Beach Boys : Pet Sounds (Mono + Stereo) | success |
| **A Hard Day's Night** by The Beatles : A Hard Day's Night | success |
| **Eleanor Rigby** by The Beatles : Revolver | success |
| **A Day In The Life** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | success |
| **Back In The U.S.S.R.** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Come Together** by The Beatles : Abbey Road | success |
| **All My Loving** by The Beatles : With The Beatles (Remastered) | success |
| **Love Me Do** by The Beatles : Please Please Me (Remastered) | success |
| **Nowhere Man** by The Beatles : Rubber Soul (Remastered) | success |
| **Help!** by The Beatles : Help! (Remastered) | success |
| **Let It Be** by The Beatles : Let It Be (Remastered) | success |
| **Eight Days A Week** by The Beatles : Beatles For Sale (Remastered) | success |
| **Magical Mystery Tour** by The Beatles : Magical Mystery Tour (Remastered) | success |
| **Face Down** by The Red Jumpsuit Apparatus : Don't You Fake It | success |
| **1979** by The Smashing Pumpkins : Mellon Collie And The Infinite Sadness Disc2-Twilight To Starlight | success |
| **I Am One** by The Smashing Pumpkins : Gish | success |
| **Cherub Rock** by The Smashing Pumpkins : Siamese Dream | success |
| **What's Love Got To Do With It** by Tina Turner : Private Dancer (Exp) | success |
| **Missing You** by Tina Turner : Wildest Dreams | success |
| **(This Ain't) No Thinkin' Thing** by Trace Adkins : Dreamin' Out Loud | success |
| **Comin' On Strong** by Trace Adkins : Comin' On Strong | success |
| **Songs About Me** by Trace Adkins : Songs About Me | success |
| **Dangerous Man** by Trace Adkins : Dangerous Man | success |
| **Band On The Run** by Wings : Band On The Run | success |
| **Silly Love Songs** by Wings : Wings At The Speed Of Sound (Exp) | success |

**View your mp3 download history »**                          «Previous  1  2 3  Next»

* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21

Page 169



| Review Order | Pay with PayPal | Download Tracks |
|:---:|:---:|:---:|
| 1 | 2 | 3 |



# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

«Previous  1  2  3

| song | status |
|---|---|
| **Ocean Avenue** by Yellowcard : Ocean Avenue | success |
| **Three Flights Up** by Yellowcard : Lights And Sounds | success |
| **Light Up The Sky** by Yellowcard : Paper Walls | success |

**View your mp3 download history »**

«Previous  1  2  3

**\* all systems and browsers may not be fully supported yet**

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit _21_

Page _170_







# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

1 2 3 4 Next»

| song | status |
|------|--------|
| **A Hard Day's Night** by The Beatles : A Hard Day's Night | ready |
| **I Should Have Known Better** by The Beatles : A Hard Day's Night | ready |
| **If I Fell** by The Beatles : A Hard Day's Night | ready |
| **I'm Happy Just To Dance With You** by The Beatles : A Hard Day's Night | ready |
| **And I Love Her** by The Beatles : A Hard Day's Night | ready |
| **Tell Me Why** by The Beatles : A Hard Day's Night | ready |
| **Can't Buy Me Love** by The Beatles : A Hard Day's Night | ready |
| **Any Time At All** by The Beatles : A Hard Day's Night | ready |
| **I'll Cry Instead** by The Beatles : A Hard Day's Night | ready |
| **Things We Said Today** by The Beatles : A Hard Day's Night | ready |
| **When I Get Home** by The Beatles : A Hard Day's Night | ready |
| **You Can't Do That** by The Beatles : A Hard Day's Night | ready |
| **I'll Be Back** by The Beatles : A Hard Day's Night | ready |
| **Taxman** by The Beatles : Revolver | ready |
| **Eleanor Rigby** by The Beatles : Revolver | ready |
| **I'm Only Sleeping** by The Beatles : Revolver | ready |
| **Love You To** by The Beatles : Revolver | ready |
| **Here There And Everywhere** by The Beatles : Revolver | ready |
| **Yellow Submarine** by The Beatles : Revolver | ready |
| **She Said She Said** by The Beatles : Revolver | ready |
| **Good Day Sunshine** by The Beatles : Revolver | ready |
| **And Your Bird Can Sing** by The Beatles : Revolver | ready |

Exhibit 21

Page 171

| | |
|---|---|
| **For No One** by The Beatles : Revolver | ready |
| **Doctor Robert** by The Beatles : Revolver | ready |
| **I Want To Tell You** by The Beatles : Revolver | ready |
| **Got To Get You Into My Life** by The Beatles : Revolver | ready |
| **Tomorrow Never Knows** by The Beatles : Revolver | ready |
| **Sgt Pepper's Lonely Hearts Club Band** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **With A Little Help From My Friends** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Lucy In The Sky With Diamonds** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Getting Better** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Fixing A Hole** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **She's Leaving Home** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Being For The Benefit Of Mr Kite** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Within You Without You** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **When I'm Sixty-Four** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Lovely Rita** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Good Morning Good Morning** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Sgt Pepper's Lonely Hearts Club Band (Reprise)** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **A Day In The Life** by The Beatles : Sgt Pepper's Lonely Hearts Club Band | ready |
| **Back In The U.S.S.R.** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Dear Prudence** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Glass Onion** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Ob-La-Di, Ob-La-Da** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Wild Honey Pie** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **The Continuing Story Of Bungalow Bill** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **While My Guitar Gently Weeps** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Happiness Is A Warm Gun** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **Martha My Dear** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |
| **I'm So Tired** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | ready |

**View your mp3 download history »**

1  2  3  4  Next»

\* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT    |    Terms of Use    |    Privacy Policy    |    A/V Player

Exhibit 21

Page 172

  

| | Review Order | Pay with PayPal | Download Tracks |
|---|---|---|---|
| | 1 | 2 | 3 |

# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

«Previous  1  2  3  4  Next»

| song | status |
|---|---|
| **Blackbird** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Piggies** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Rocky Raccoon** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Don't Pass Me By** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Why Don't We Do It In The Road?** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **I Will** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Julia** by The Beatles : The Beatles (The White Album) (Remastered) Disc1 | success |
| **Birthday** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Yer Blues** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Mother Nature's Son** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Everybody's Got Something To Hide Except Me And My Monkey** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Sexy Sadie** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Helter Skelter** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Long, Long, Long** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Revolution I** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Honey Pie** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Savoy Truffle** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Cry Baby Cry** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Revolution 9** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Good Night** by The Beatles : The Beatles (The White Album) (Remastered) Disc2 | success |
| **Come Together** by The Beatles : Abbey Road | success |

Exhibit 21
Page 173

| | |
|---|---|
| **Something** by The Beatles : Abbey Road | success |
| **Maxwell's Silver Hammer** by The Beatles : Abbey Road | success |
| **Oh Darling** by The Beatles : Abbey Road | success |
| **Octopus's Garden** by The Beatles : Abbey Road | success |
| **I Want You (She's So Heavy)** by The Beatles : Abbey Road | success |
| **Here Comes The Sun** by The Beatles : Abbey Road | success |
| **Because** by The Beatles : Abbey Road | success |
| **You Never Give Me Your Money** by The Beatles : Abbey Road | success |
| **Sun King** by The Beatles : Abbey Road | success |
| **Mean Mr Mustard** by The Beatles : Abbey Road | success |
| **Polythene Pam** by The Beatles : Abbey Road | success |
| **She Came In Through The Bathroom Window** by The Beatles : Abbey Road | success |
| **Golden Slumbers** by The Beatles : Abbey Road | success |
| **Carry That Weight** by The Beatles : Abbey Road | success |
| **The End** by The Beatles : Abbey Road | success |
| **Her Majesty** by The Beatles : Abbey Road | success |
| **It Won't Be Long** by The Beatles : With The Beatles (Remastered) | success |
| **All I've Got To Do** by The Beatles : With The Beatles (Remastered) | success |
| **All My Loving** by The Beatles : With The Beatles (Remastered) | success |
| **Don't Bother Me** by The Beatles : With The Beatles (Remastered) | success |
| **Little Child** by The Beatles : With The Beatles (Remastered) | success |
| **Till There Was You** by The Beatles : With The Beatles (Remastered) | success |
| **Please Mister Postman** by The Beatles : With The Beatles (Remastered) | success |
| **Roll Over Beethoven** by The Beatles : With The Beatles (Remastered) | success |
| **Hold Me Tight** by The Beatles : With The Beatles (Remastered) | success |
| **You Really Got A Hold On Me** by The Beatles : With The Beatles (Remastered) | success |
| **I Wanna Be Your Man** by The Beatles : With The Beatles (Remastered) | success |
| **Devil In Her Heart** by The Beatles : With The Beatles (Remastered) | success |
| **Not A Second Time** by The Beatles : With The Beatles (Remastered) | success |

**View your mp3 download history »**                    «Previous  1  2  3  4  Next»

\* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT    |    Terms of Use    |    Privacy Policy    |    A/V Player

Exhibit __21__

Page __174__





| | Review Order | Pay with PayPal | Download Tracks |
|---|---|---|---|
| | 1 | 2 | 3 |

# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



**All Downloads complete**

## Purchased songs to be downloaded

«Previous  1  2  3  4  Next»

| song | status |
|---|---|
| **Money (That's What I Want)** by The Beatles : With The Beatles (Remastered) | success |
| **I Saw Her Standing There** by The Beatles : Please Please Me (Remastered) | success |
| **Misery** by The Beatles : Please Please Me (Remastered) | success |
| **Anna (Go To Him)** by The Beatles : Please Please Me (Remastered) | success |
| **Chains** by The Beatles : Please Please Me (Remastered) | success |
| **Boys** by The Beatles : Please Please Me (Remastered) | success |
| **Ask Me Why** by The Beatles : Please Please Me (Remastered) | success |
| **Please Please Me** by The Beatles : Please Please Me (Remastered) | success |
| **Love Me Do** by The Beatles : Please Please Me (Remastered) | success |
| **P.S. I Love You** by The Beatles : Please Please Me (Remastered) | success |
| **Baby It's You** by The Beatles : Please Please Me (Remastered) | success |
| **Do You Want To Know A Secret** by The Beatles : Please Please Me (Remastered) | success |
| **A Taste Of Honey** by The Beatles : Please Please Me (Remastered) | success |
| **There's A Place** by The Beatles : Please Please Me (Remastered) | success |
| **Twist And Shout** by The Beatles : Please Please Me (Remastered) | success |
| **Drive My Car** by The Beatles : Rubber Soul (Remastered) | success |
| **Norwegian Wood (This Bird Has Flown)** by The Beatles : Rubber Soul (Remastered) | success |
| **You Won't See Me** by The Beatles : Rubber Soul (Remastered) | success |
| **Nowhere Man** by The Beatles : Rubber Soul (Remastered) | success |
| **Think For Yourself** by The Beatles : Rubber Soul (Remastered) | success |
| **The Word** by The Beatles : Rubber Soul (Remastered) | success |
| **Michelle** by The Beatles : Rubber Soul (Remastered) | success |

Exhibit 21

Page 175

| | |
|---|---|
| **What Goes On** by The Beatles : Rubber Soul (Remastered) | success |
| **Girl** by The Beatles : Rubber Soul (Remastered) | success |
| **I'm Looking Through You In My Life** by The Beatles : Rubber Soul (Remastered) | success |
| **In My Life** by The Beatles : Rubber Soul (Remastered) | success |
| **Wait** by The Beatles : Rubber Soul (Remastered) | success |
| **If I Need Someone** by The Beatles : Rubber Soul (Remastered) | success |
| **Run For Your Life** by The Beatles : Rubber Soul (Remastered) | success |
| **Help!** by The Beatles : Help! (Remastered) | success |
| **The Night Before** by The Beatles : Help! (Remastered) | success |
| **You've Got To Hide Your Love Away** by The Beatles : Help! (Remastered) | success |
| **I Need You** by The Beatles : Help! (Remastered) | success |
| **Another Girl** by The Beatles : Help! (Remastered) | success |
| **You're Going To Lose That Girl** by The Beatles : Help! (Remastered) | success |
| **Ticket To Ride** by The Beatles : Help! (Remastered) | success |
| **Act Naturally** by The Beatles : Help! (Remastered) | success |
| **It's Only Love** by The Beatles : Help! (Remastered) | success |
| **You Like Me Too Much** by The Beatles : Help! (Remastered) | success |
| **Tell Me What You See** by The Beatles : Help! (Remastered) | success |
| **I've Just Seen A Face** by The Beatles : Help! (Remastered) | success |
| **Yesterday** by The Beatles : Help! (Remastered) | success |
| **Dizzy Miss Lizzy** by The Beatles : Help! (Remastered) | success |
| **Two Of Us** by The Beatles : Let It Be (Remastered) | success |
| **Dig A Pony** by The Beatles : Let It Be (Remastered) | success |
| **Across The Universe** by The Beatles : Let It Be (Remastered) | success |
| **I Me Mine** by The Beatles : Let It Be (Remastered) | success |
| **Dig It** by The Beatles : Let It Be (Remastered) | success |
| **Let It Be** by The Beatles : Let It Be (Remastered) | success |
| **Maggie Mae** by The Beatles : Let It Be (Remastered) | success |

**View your mp3 download history »**                «Previous  1  2  3 4  Next»

* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21

Page 170



Review Order  1   —   Pay with PayPal  2   —   Download Tracks  3



# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

«Previous  1  2  3  4

| song | status |
| --- | --- |
| **I've Got A Feeling** by The Beatles : Let It Be (Remastered) | success |
| **One After 909** by The Beatles : Let It Be (Remastered) | success |
| **The Long And Winding Road** by The Beatles : Let It Be (Remastered) | success |
| **For You Blue** by The Beatles : Let It Be (Remastered) | success |
| **Get Back** by The Beatles : Let It Be (Remastered) | success |
| **No Reply** by The Beatles : Beatles For Sale (Remastered) | success |
| **I'm A Loser** by The Beatles : Beatles For Sale (Remastered) | success |
| **Baby's In Black** by The Beatles : Beatles For Sale (Remastered) | success |
| **Rock And Roll Music** by The Beatles : Beatles For Sale (Remastered) | success |
| **I'll Follow The Sun** by The Beatles : Beatles For Sale (Remastered) | success |
| **Mr. Moonlight** by The Beatles : Beatles For Sale (Remastered) | success |
| **Kansas City~ Hey-Hey-Hey-Hey!** by The Beatles : Beatles For Sale (Remastered) | success |
| **Eight Days A Week** by The Beatles : Beatles For Sale (Remastered) | success |
| **Words Of Love** by The Beatles : Beatles For Sale (Remastered) | success |
| **Honey Don't** by The Beatles : Beatles For Sale (Remastered) | success |
| **Every Little Thing** by The Beatles : Beatles For Sale (Remastered) | success |
| **I Don't Want To Spoil The Party** by The Beatles : Beatles For Sale (Remastered) | success |
| **What You're Doing** by The Beatles : Beatles For Sale (Remastered) | success |
| **Everybody's Trying To Be My Baby** by The Beatles : Beatles For Sale (Remastered) | success |
| **Magical Mystery Tour** by The Beatles : Magical Mystery Tour (Remastered) | success |
| **The Fool On The Hill** by The Beatles : Magical Mystery Tour (Remastered) | success |
| **Flying** by The Beatles : Magical Mystery Tour (Remastered) | success |

Exhibit 21

Page 177

Case 2:09-cv-08030-JFW-JC    Document 6-5    Filed 11/03/2009    Page 26 of 70

| | | |
|---|---|---|
| **Blue Jay Way** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **Your Mother Should Know** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **I Am The Walrus** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **Hello Goodbye** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **Strawberry Fields Forever** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **Penny Lane** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **Baby You're A Rich Man** by The Beatles : Magical Mystery Tour (Remastered) | | success |
| **All You Need Is Love** by The Beatles : Magical Mystery Tour (Remastered) | | success |

**View your mp3 download history »**              «Previous   1   2   3   4

**\* all systems and browsers may not be fully supported yet**

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21

Page 178



Review
Order
1

Pay with
PayPal
2

Download
Tracks
3



# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

| song | status |
|------|--------|
| **Check Yo Self** by Ice Cube : The Predator (Exp) | ready |
| **Moon Circle** by Keiko Matsui : The Ring | ready |
| **Bidi Bidi Bom Bom** by Selena : Amor Prohibido | ready |
| **Stuck** by Stacie Orrico : Stacie Orrico | ready |
| **Free As A Bird** by The Beatles : Anthology 1-Disc1 | ready |
| **Real Love** by The Beatles : Anthology 2-Disc1 | ready |

**View your mp3 download history »**

* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT   |   Terms of Use   |   Privacy Policy   |   A/V Player

Exhibit 21

Page 179





# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**

All Downloads complete

## Purchased songs to be downloaded

| song | status |
|------|--------|
| **Dream You** by Stacie Orrico : Beautiful Awakening | ready |

**View your mp3 download history »**

\* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT  |  Terms of Use  |  Privacy Policy  |  A/V Player

Exhibit 21

Page 180

    

# Thank you for your purchase!

You may download your mp3s now or
return to www.bluebeat.com and
resume downloading at your convenience.

**To fully enjoy your new Audio Visual MP3's download the BlueBeat A/V player**



All Downloads complete

## Purchased songs to be downloaded

| song | status |
|------|--------|
| **Days Go By** by Keith Urban : Be Here | ready |
| **Better Life** by Keith Urban : Be Here | ready |
| **Making Memories Of Us** by Keith Urban : Be Here | ready |
| **God's Been Good To Me** by Keith Urban : Be Here | ready |
| **The Hard Way** by Keith Urban : Be Here | ready |
| **You're My Better Half** by Keith Urban : Be Here | ready |
| **I Could Fly** by Keith Urban : Be Here | ready |
| **Tonight I Wanna Cry** by Keith Urban : Be Here | ready |
| **She's Gotta Be** by Keith Urban : Be Here | ready |
| **Nobody Drinks Alone** by Keith Urban : Be Here | ready |
| **Country Comfort** by Keith Urban : Be Here | ready |
| **Live To Love Another Day** by Keith Urban : Be Here | ready |
| **These Are The Days** by Keith Urban : Be Here | ready |

View your mp3 download history »

* all systems and browsers may not be fully supported yet

Copyright © 2007-2009 baseBEAT  |  Terms of Use  |  Privacy Policy  |  A/V Player

Exhibit 21

Page 181

**EXHIBIT 22**



Exhibit 22
Page 182



Exhibit 22

Page 183



Exhibit 22
Page 184



Exhibit 22

Page 185



Exhibit 22
Page 186



Exhibit 22

Page 137



Exhibit 22
Page 188



Exhibit 22

Page 189



Exhibit 22

Page 190



Exhibit 22

Page 191



Exhibit 22
Page 192



Exhibit 22
Page 193



Exhibit 22

Page 194



Exhibit 22

Page 195



Exhibit 22

Page 196



Exhibit 22
Page 197



Exhibit 22

Page 198



Exhibit 22

Page 199



Exhibit 22

Page 200



Exhibit 22
Page 201



Exhibit 22

Page 202



Exhibit 22
Page 203



Exhibit 22

Page 204



Exhibit 22

Page 205



Exhibit 22

Page 2000



Exhibit 22
Page 267

**EXHIBIT 23**



Help - BlueBeat.com: Play Free Music - Microsoft Internet Explorer provided by MSK

File  Edit  View  Favorites  Tools  Help

http://www.bluebeat.com/support/main/354

**BlueBeat** music

Manage Your BlueBeat
Manage DJ Crates
View Music History
Logout

Blues   Classical   Country   Electronic   Folk   Jazz   R&B   Rap   Reggae   Rock   World   All

Search

**Search BlueBeat Support**

Search

## Help Index

Technical Support

Music Playback

Website

Install / Uninstall (320k Player)

Customer Service

Music Content

Be The DJ

About Us

Accessibility Issues

BlueBeat/baseBEAT mp3 downloads

## Contact Us

If our help repository does not seem to contain

### BlueBeat/baseBEAT mp3 downloads

Q: Are my newly downloaded mp3s iPod-compatible?

A: Yes, your new downloads are compatible with any device that plays an mp3 file.

Q: Can I pay for my purchase by check or other method?

A: At this time, purchases may only be made via PayPal's secure payment service.

Q: After I pay, how do I download my mp3s?

A: After completing your PayPal purchase successfully, you will be taken to our download page, which will assist you in transferring your purchases to your computer. If you would like to download at a later time, simply return to **Manage Your BlueBeat** to continue your unfinished downloads.

Q: What is special about BlueBeat mp3s?

A: Our mp3s are fully-licensed audio-visual works and BlueBeat.com pays all applicable royalties. To access the visual media included in the downloadable 160k mp3s, such as biographies and album art, use our free BlueBeat A/V Player, available on the download page after any purchase and at www.bluebeat.com/audio_visual_player/. For more information about what defines an audio-visual work, read the Copyright help file at http://www.copyright.gov/eco/help-type.html

Exhibit 23

Page 208

BLUEBIRD OFFICE SUPPLIES (888) 477-0700 www.bluebirdonline.com

**EXHIBIT 24**



**Help - BlueBeat.com Play Free Music - Microsoft Internet Explorer provided by MSK**

File  Edit  View  Favorites  Tools  Help

http://www.bluebeat.com/support/main/259

**BlueBeat** m u s i c

Manage Your BlueBeat
Manage DJ Crates
View Music History
Logout

Blues  Classical  Country  Electronic  Folk  Jazz  R&B  Rap  Reggae  Rock  World  All

Search

## Help Index

Technical Support

Music Playback

Website

Install / Uninstall (320k Player)

Customer Service

Music Content

Be The DJ

About Us

Accessibility Issues

BlueBeat/baseBEAT mp3 downloads

## Contact Us

If our help repository does not seem to contain

## Search BlueBeat Support

Search

## Music Content

Q: I've found a song I want to listen to. How can I play it?

A: If you are a registered user (it's free to join), you can access the Direct Playback service: simply log in and click the play button next to the song title! This will begin a complete album playback from that point (and will loop back around to include the whole album/box set). Additionally, there is Direct Playback for artists. Simply click the play button on any artist page, and hear a wonderfully randomized playlist!

Q: Can I use Voice over IP (VoIP) or Voice recognition software while using BlueBeat?

A: Currently, microphone access may conflict with BlueBeat audio playback. As a result, voice recognition software may not be accessible when BlueBeat is running.

Q: What is the difference between the "Time Machine", "Killer Playlists" & "Be The DJ" channels?

A: Each Time Machine (TM) program is a huge vault containing hundreds of hours of music. From rarely-heard gems to chart-toppers, our entire library is carefully sorted into TM programs based on time period and musical genre. Killer Playlist programs (KPs) are smaller, comprising cream-of-the-crop selections chosen particularly for each playlist based on genre or theme. We like to think of KPs as "The Best of the Best". Be The DJ programs (often referred to as DJ Crates or Just Crates) are created by U.S. BlueBeat users, so the contents of each program could be anywhere on the wide spectrum of music.

Q: How do I rewind/fast forward the music on the player?

Exhibit 24
Page 209

BLUEBIRD OFFICE SUPPLIES (888) 477-0700 www.bluebirdempire.com

**EXHIBIT 25**

**MITCHELL SILBERBERG & KNUPP LLP**

A LAW PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS

**MS&K**

Marc E. Mayer
A Professional Corporation
(310) 312-3154 Phone
(310) 231-8354 Fax
mem@msk.com

November 2, 2009

**VIA E-MAIL (ABUSE@COGENTCO.COM)
AND VIA FACSIMILE (202-338-8798)**

Designated Copyright Agent: John Chang
Attn: Copyright Complaint
Cogent Communications, Inc.
1015 31st St., N.W.
Washington, DC 20007

Re:     **Notice of Infringement on www.bluebeat.com.**

Dear Sir or Madam,

We are counsel for EMI Music North America and its affiliated record labels, including but not limited to the Capitol Records, Caroline Records, Virgin Records America, EMI Christian Music Group, Narada Productions, and Priority Records labels (collectively, "EMI"). EMI owns and/or controls numerous copyrighted sound recordings, including, by way of example, the recordings identified in the spreadsheet attached hereto as Exhibit A. EMI also owns and/or controls exclusive state and common law rights in numerous sound recordings fixed prior to February 15, 1972 ("Pre-1972 Sound Recordings"), including, by way of example, the recordings identified in the spreadsheet attached hereto as Exhibit B.

We are writing to inform you that exclusive rights owned by EMI in its catalog of sound recordings, including but not limited to the sound recordings identified in the attached Exhibits A and B, are being infringed by the website www.bluebeat.com ("BlueBeat.com"), which we have reason to believe is hosted by PSINet, Inc. and/or Cogent Communications, Inc. ("Cogent") at IP address 38.113.232.140. Examples of such infringing content can be found, without limitation, on the BlueBeat.com web pages identified by the URLs in the attached Exhibits A and B, which show BlueBeat.com's unauthorized exploitation of recordings owned and/or controlled by EMI.

We hereby state that we have a good faith belief that the use of the copyrighted material (Exhibit A) in the manner indicated above is not authorized by the copyright owner and/or holder of exclusive distribution rights, its agent, or the law. Furthermore, we hereby state that the information in this Notice is accurate and that, under penalty of perjury, we are authorized to act on behalf of the owner of the copyrights, or on behalf of the holder of exclusive rights under copyright, allegedly being infringed. We also state that we have a good faith belief that the use of the Pre-1972 Sound Recordings (Exhibit B) is not authorized by the holder of the exclusive state and common law rights to control those sound recordings.

2430221.5/37182-00000

11377 West Olympic Boulevard, Los Angeles, California 90064-1683
Phone: (310) 312-2000  Fax: (310) 312-3100  Website: WWW.MSK.COM

Exhibit 2

Page 210

MITCHELL SILBERBERG & KNUPP LLP

Cogent Communications, Inc.
November 2, 2009
Page 2

In accordance with Cogent's DMCA policy (*see* 17 U.S.C. § 512), we expect you to take expeditious action to remove or disable access to the copyrighted content indicated above and to prevent continued infringement by www.bluebeat.com, as well as by any other website(s) operated and/or controlled by the same Cogent account holder, including, without limitation, the website www.basebeat.com. We also expect you to take action against the operator of this website pursuant to any "repeat infringer" policy maintained by Cogent.

In addition to violating United States and international law, BlueBeat.com's activities – and indeed, the very existence of BlueBeat.com – are in violation of Cogent's Acceptable Use Policy (http://www.cogentco.com/us/AcceptableUsePolicy.php). Indeed, BlueBeat.com's activities are more than sufficient to justify cancellation of your provision of services to the website operator. For example, Cogent's Acceptable Use Policy provides that "Unacceptable use" includes "Posting, transmission, re-transmission, or storing material on or through any of Cogent's products or services, if in the sole judgment of Cogent such posting, transmission, re-transmission or storage is: **(a) in violation of any local, state, federal, or non-United States law or regulation (including rights protected by copyright, trade secret, patent or other intellectual property or similar laws or regulations)**" (emphases added). Furthermore, the Acceptable Use Policy provides that "Cogent reserves the right to suspend or terminate based on a first offense." For these reasons, and to prevent the continued massive infringement of EMI's rights, we hereby request that Cogent immediately terminate its provision of hosting services to www.bluebeat.com.

We appreciate your prompt attention to this matter. Nothing contained in this letter is intended to, nor shall it constitute, a waiver or relinquishment of any rights, claims, defenses, or causes of action possessed by our clients, all of which expressly are reserved. Please advise us regarding what actions you have taken by contacting us at the above address.

Sincerely,

Marc E. Mayer
of
MITCHELL SILBERBERG & KNUPP LLP

cc:     David A. Steinberg, Esq.
        Eric S. Boorstin, Esq.

Enclosures

2430221.5/37182-00000

Exhibit 25
Page 211

**EXHIBIT A**
**Examples of Copyrighted Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| Beastie Boys | So What'cha Want | Check Your Head | http://www.bluebeat.com/albums/45249 |
| Beastie Boys | Sure Shot | Ill Communication | http://www.bluebeat.com/albums/47220 |
| Beastie Boys | Hey Ladies | Paul's Boutique | http://www.bluebeat.com/albums/383 |
| Beastie Boys | Ch-Check It Out | To The 5 Boroughs | http://www.bluebeat.com/albums/14367 |
| Billy Idol | White Wedding (Part 1) | Billy Idol | http://www.bluebeat.com/albums/2679 |
| Blondie | The Tide Is High | Autoamerican | http://www.bluebeat.com/albums/21091 |
| Blondie | Dreaming | Eat To The Beat | http://www.bluebeat.com/albums/8277 |
| Blondie | Heart Of Glass | Parallel Lines | http://www.bluebeat.com/albums/488 |
| Blondie | No Imagination | Plastic Letters | http://www.bluebeat.com/albums/8278 |
| Blur | Song 2 | Blur | http://www.bluebeat.com/albums/516 |
| Blur | There's No Other Way | Leisure | http://www.bluebeat.com/albums/37662 |
| Blur | Girls & Boys | Parklife | http://www.bluebeat.com/albums/517 |
| Blur | Country House | The Great Escape | http://www.bluebeat.com/albums/37663 |
| Bob Seger | Against The Wind | Against The Wind | http://www.bluebeat.com/albums/11544 |
| Bob Seger & the Silver Bullet Band | Night Moves | Night Moves | http://www.bluebeat.com/albums/5015 |
| Bonnie Raitt | Something To Talk About | Luck Of The Draw | http://www.bluebeat.com/albums/4669 |
| Bonnie Raitt | Nick Of Time | Nick Of Time | http://www.bluebeat.com/albums/17795 |
| Bonnie Raitt | I Will Not Be Broken | Souls Alike | http://www.bluebeat.com/albums/26212 |
| Coldplay | Clocks | A Rush Of Blood To The Head | http://www.bluebeat.com/albums/1103 |
| Coldplay | Yellow | Parachutes | http://www.bluebeat.com/albums/12210 |
| Coldplay | Viva La Vida | Viva La Vida | http://www.bluebeat.com/albums/36856 |
| Coldplay | Fix You | X&Y | http://www.bluebeat.com/albums/26035 |
| Daft Punk | One More Time | Discovery | http://www.bluebeat.com/albums/1559 |
| Daft Punk | Around The World | Homework | http://www.bluebeat.com/albums/1560 |
| Duran Duran | Girls On Film | Duran Duran | http://www.bluebeat.com/albums/1694 |
| Duran Duran | Notorious | Notorious | http://www.bluebeat.com/albums/20880 |
| Duran Duran | Rio | Rio | http://www.bluebeat.com/albums/1696 |
| Duran Duran | The Reflex | Seven And The Ragged Tiger | http://www.bluebeat.com/albums/12316 |
| Gorillaz | Feel Good Inc. | Demon Days | http://www.bluebeat.com/albums/26003 |
| Gorillaz | Clint Eastwood | Gorillaz | http://www.bluebeat.com/albums/8994 |
| Ice Cube | Check Yo Self | The Predator | http://www.bluebeat.com/albums/7349 |
| John Lennon | Mind Games | Mind Games | http://www.bluebeat.com/albums/3207 |
| John Lennon | Steel and Glass | Walls and Bridges | http://www.bluebeat.com/albums/3209 |
| Keiko Matsui | Moon Circle | The Ring | http://www.bluebeat.com/albums/7455 |
| Keith Urban | Days Go By | Be Here | http://www.bluebeat.com/albums/19883 |
| KT Tunstall | Little Favours | Drastic Fantastic | http://www.bluebeat.com/albums/34817 |
| KT Tunstall | Suddenly I See | Eye To The Telescope | http://www.bluebeat.com/albums/28017 |
| LCD Soundsystem | Sound of Silver | Sound Of Silver | http://www.bluebeat.com/albums/33888 |
| Lenny Kravitz | Are You Gonna Go My Way | Are You Gonna Go My Way | http://www.bluebeat.com/albums/3138 |
| Lenny Kravitz | Love Revolution | It Is Time For A Love Revolution | http://www.bluebeat.com/albums/35932 |
| Lenny Kravitz | Battlefield Of Love | Lenny | http://www.bluebeat.com/albums/3139 |
| Lenny Kravitz | Let Love Rule | Let Love Rule | http://www.bluebeat.com/albums/12514 |
| Lily Allen | Smile | Alright, Still... | http://www.bluebeat.com/albums/13465 |
| Norah Jones | Don't Know Why | Come Away With Me | http://www.bluebeat.com/albums/2961 |
| Norah Jones | Sunrise | Feels Like Home | http://www.bluebeat.com/albums/17529 |
| Norah Jones | Wish I Could | Not Too Late | http://www.bluebeat.com/albums/33395 |
| OK Go | Here It Goes Again | Oh No | http://www.bluebeat.com/albums/27698 |
| OK Go | Get Over It | OK Go | http://www.bluebeat.com/albums/13802 |
| Pat Benatar | Hit Me With Your Best Shot | Crimes Of Passion | http://www.bluebeat.com/albums/16328 |
| Pat Benatar | Little Too Late | Get Nervous | http://www.bluebeat.com/albums/16327 |

2431105.XLS                              page 1 of 2

Exhibit 25
Page 212

**EXHIBIT A**
**Examples of Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Exhibit on Infringed Track | Complete Album Infringed | URL |
|---|---|---|---|
| Pat Benatar | Heartbreaker | In The Heat Of The Night | http://www.bluebeat.com/albums/16326 |
| Pat Benatar | Promises In The Dark | Precious Time | http://www.bluebeat.com/albums/764 |
| Pet Shop Boys | Being Boring | Behavior | http://www.bluebeat.com/albums/15130 |
| Pet Shop Boys | Left To My Own Devices | Introspective | http://www.bluebeat.com/albums/12700 |
| Pet Shop Boys | West End Girls | Please | http://www.bluebeat.com/albums/4426 |
| Pink Floyd | Us And Them | Dark Side Of The Moon | http://www.bluebeat.com/albums/11504 |
| Radiohead | Knives Out | Amnesiac | http://www.bluebeat.com/albums/4795 |
| Radiohead | 2+2=5 | Hail To The Thief | http://www.bluebeat.com/albums/12752 |
| Radiohead | True Love Waits | I Might Be Wrong: Live Recordings | http://www.bluebeat.com/albums/31808 |
| Radiohead | Everything In Its Right Place | Kid A | http://www.bluebeat.com/albums/4796 |
| Radiohead | Karma Police | OK Computer | http://www.bluebeat.com/albums/4797 |
| Radiohead | Creep | Pablo Honey | http://www.bluebeat.com/albums/4798 |
| Radiohead | Fake Plastic Trees | The Bends | http://www.bluebeat.com/albums/4799 |
| Selena | Bidi Bidi Bom Bom | Amor Prohibido | http://www.bluebeat.com/albums/12819 |
| Smashing Pumpkins | I Am One | Gish | http://www.bluebeat.com/albums/5592 |
| Smashing Pumpkins | 1979 | Mellon Collie And The Infinite Sadness | http://www.bluebeat.com/albums/5593 |
| Smashing Pumpkins | Cherub Rock | Siamese Dream | http://www.bluebeat.com/albums/5595 |
| Stacie Orrico | Dream You | Stacie Orrico | http://www.bluebeat.com/albums/16488 |
| Supergrass | In It For The Money | In It For The Money | http://www.bluebeat.com/albums/7706 |
| The Beatles | Free As A Bird | Anthology 1 | http://www.bluebeat.com/albums/8397 |
| The Beatles | Real Love | Anthology 2 | http://www.bluebeat.com/albums/8399 |
| The Red Jumpsuit Apparatus | Face Down | Don't You Fake It | http://www.bluebeat.com/albums/31354 |
| Tina Turner | What's Love Got To Do With It | Private Dancer | http://www.bluebeat.com/albums/10606 |
| Trace Adkins | Comin' On Strong | Comin' On Strong | http://www.bluebeat.com/albums/14368 |
| Trace Adkins | Dangerous Man | Dangerous Man | http://www.bluebeat.com/albums/31706 |
| Trace Adkins | (This Ain't) No Thinkin' Thing | Dreamin' Out Loud | http://www.bluebeat.com/albums/13108 |
| Trace Adkins | Songs About Me | Songs About Me | http://www.bluebeat.com/albums/25964 |
| Yellowcard | Three Flights Up | Lights And Sounds | http://www.bluebeat.com/albums/27775 |
| Yellowcard | Ocean Avenue | Ocean Avenue | http://www.bluebeat.com/albums/14378 |
| Yellowcard | Light Up The Sky | Paper Walls | http://www.bluebeat.com/albums/34535 |

Exhibit 25
Page 213

**EXHIBIT B**

**Examples of Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| Art Blakey & The Jazz Messengers | Free For All | Free For All | http://www.bluebeat.com/albums/29186 |
| Art Blakey & The Jazz Messengers | The Chess Players | The Big Beat | http://www.bluebeat.com/albums/29183 |
| Beach Boys | Good Vibrations | Greatest Hits Vol.1 | http://www.bluebeat.com/albums/823 |
| Beach Boys | Surfin USA | Surfin' Safari | http://www.bluebeat.com/albums/827 |
| Beach Boys | Wouldn't It Be Nice | Pet Sounds | http://www.bluebeat.com/albums/824 |
| Grant Green | Idle Moments | Idle Moments | http://www.bluebeat.com/albums/2276 |
| John Lennon | Imagine | Imagine | http://www.bluebeat.com/albums/3204 |
| John Lennon | Working Class Hero | John Lennon / Plastic Ono Band | http://www.bluebeat.com/albums/3208 |
| Paul & Linda McCartney | Uncle Albert-Admiral Halsey | Ram | http://www.bluebeat.com/albums/3777 |
| Pink Floyd | Interstellar Overdrive | The Piper At The Gates Of Dawn | http://www.bluebeat.com/albums/4503 |
| The Band | The Night They Drove Old Dixie Down | The Band | http://www.bluebeat.com/albums/8395 |
| The Band | This Wheel's On Fire | Music From Big Pink | http://www.bluebeat.com/albums/818 |
| The Beatles | A Day In The Life | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/851 |
| The Beatles | A Hard Day's Night | A Hard Day's Night | http://www.bluebeat.com/albums/829 |
| The Beatles | A Taste Of Honey | Please Please Me | http://www.bluebeat.com/albums/47832 |
| The Beatles | Across The Universe | Let It Be | http://www.bluebeat.com/albums/47832 |
| The Beatles | Act Naturally | Help! | http://www.bluebeat.com/albums/47836 |
| The Beatles | All I've Got To Do | With The Beatles | http://www.bluebeat.com/albums/47821 |
| The Beatles | All My Loving | With The Beatles | http://www.bluebeat.com/albums/47822 |
| The Beatles | All You Need Is Love | Magical Mystery Tour | http://www.bluebeat.com/albums/48076 |
| The Beatles | And I Love Her | A Hard Day's Night | http://www.bluebeat.com/albums/833 |
| The Beatles | And Your Bird Can Sing | Revolver | http://www.bluebeat.com/albums/845 |
| The Beatles | Anna (Go To Him) | Please Please Me | http://www.bluebeat.com/albums/47823 |
| The Beatles | Another Girl | Help! | http://www.bluebeat.com/albums/47833 |
| The Beatles | Any Time At All | A Hard Day's Night | http://www.bluebeat.com/albums/836 |
| The Beatles | Ask Me Why | Please Please Me | http://www.bluebeat.com/albums/47826 |
| The Beatles | Baby It's You | Please Please Me | http://www.bluebeat.com/albums/47830 |
| The Beatles | Baby You're A Rich Man | Magical Mystery Tour | http://www.bluebeat.com/albums/48075 |
| The Beatles | Baby's In Black | Beatles For Sale | http://www.bluebeat.com/albums/47833 |
| The Beatles | Back In The U.S.S.R. | The Beatles (The White Album) | http://www.bluebeat.com/albums/47823 |
| The Beatles | Because | Abbey Road | http://www.bluebeat.com/albums/8403 |
| The Beatles | Being For The Benefit Of Mr Kite | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/845 |
| The Beatles | Birthday | The Beatles (The White Album) | http://www.bluebeat.com/albums/47840 |
| The Beatles | Blackbird | The Beatles (The White Album) | http://www.bluebeat.com/albums/47833 |
| The Beatles | Blue Jay Way | Magical Mystery Tour | http://www.bluebeat.com/albums/48069 |
| The Beatles | Boys | Please Please Me | http://www.bluebeat.com/albums/47825 |
| The Beatles | Can't Buy Me Love | A Hard Day's Night | http://www.bluebeat.com/albums/835 |
| The Beatles | Carry That Weight | Abbey Road | http://www.bluebeat.com/albums/8410 |
| The Beatles | Chains | Please Please Me | http://www.bluebeat.com/albums/47824 |
| The Beatles | Come Together | Abbey Road | http://www.bluebeat.com/albums/8396 |
| The Beatles | Cry Baby Cry | The Beatles (The White Album) | http://www.bluebeat.com/albums/47850 |
| The Beatles | Dear Prudence | The Beatles (The White Album) | http://www.bluebeat.com/albums/47824 |
| The Beatles | Devil In Her Heart | With The Beatles | http://www.bluebeat.com/albums/47831 |

2431105.XLS                        page 1 of 5

Exhibit 25

Page 214

**EXHIBIT B**
**Examples of Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| The Beatles | Dig A Pony | Let It Be | http://www.bluebeat.com/albums/47831 |
| The Beatles | Dig It | Let It Be | http://www.bluebeat.com/albums/47834 |
| The Beatles | Dizzy Miss Lizzy | Help! | http://www.bluebeat.com/albums/47842 |
| The Beatles | Do You Want To Know A Secret | Please Please Me | http://www.bluebeat.com/albums/47831 |
| The Beatles | Doctor Robert | Revolver | http://www.bluebeat.com/albums/847 |
| The Beatles | Don't Bother Me | With The Beatles | http://www.bluebeat.com/albums/47823 |
| The Beatles | Don't Pass Me By | The Beatles (The White Album) | http://www.bluebeat.com/albums/47836 |
| The Beatles | Drive My Car | Rubber Soul | http://www.bluebeat.com/albums/47825 |
| The Beatles | Eight Days A Week | Beatles For Sale | http://www.bluebeat.com/albums/47838 |
| The Beatles | Eleanor Rigby | Revolver | http://www.bluebeat.com/albums/838 |
| The Beatles | Every Little Thing | Beatles For Sale | http://www.bluebeat.com/albums/47841 |
| The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | The Beatles (The White Album) | http://www.bluebeat.com/albums/47843 |
| The Beatles | Everybody's Trying To Be My Baby | Beatles For Sale | http://www.bluebeat.com/albums/47844 |
| The Beatles | Fixing A Hole | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/843 |
| The Beatles | Flying | Magical Mystery Tour | http://www.bluebeat.com/albums/48068 |
| The Beatles | For No One | Revolver | http://www.bluebeat.com/albums/846 |
| The Beatles | For You Blue | Let It Be | http://www.bluebeat.com/albums/47840 |
| The Beatles | Get Back | Let It Be | http://www.bluebeat.com/albums/47841 |
| The Beatles | Getting Better | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/842 |
| The Beatles | Girl | Rubber Soul | http://www.bluebeat.com/albums/47833 |
| The Beatles | Glass Onion | The Beatles (The White Album) | http://www.bluebeat.com/albums/47825 |
| The Beatles | Golden Slumbers | Abbey Road | http://www.bluebeat.com/albums/8409 |
| The Beatles | Good Day Sunshine | Revolver | http://www.bluebeat.com/albums/844 |
| The Beatles | Good Morning Good Morning | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/849 |
| The Beatles | Good Night | The Beatles (The White Album) | http://www.bluebeat.com/albums/47852 |
| The Beatles | Got To Get You Into My Life | Revolver | http://www.bluebeat.com/albums/849 |
| The Beatles | Happiness Is A Warm Gun | The Beatles (The White Album) | http://www.bluebeat.com/albums/47830 |
| The Beatles | Hello Goodbye | Magical Mystery Tour | http://www.bluebeat.com/albums/48072 |
| The Beatles | Help! | Help! | http://www.bluebeat.com/albums/47829 |
| The Beatles | Helter Skelter | The Beatles (The White Album) | http://www.bluebeat.com/albums/47845 |
| The Beatles | Her Majesty | Abbey Road | http://www.bluebeat.com/albums/8412 |
| The Beatles | Here Comes The Sun | Abbey Road | http://www.bluebeat.com/albums/8402 |
| The Beatles | Here There And Everywhere | Revolver | http://www.bluebeat.com/albums/841 |
| The Beatles | Hold Me Tight | With The Beatles | http://www.bluebeat.com/albums/47828 |
| The Beatles | Honey Don't | Beatles For Sale | http://www.bluebeat.com/albums/47840 |
| The Beatles | Honey Pie | The Beatles (The White Album) | http://www.bluebeat.com/albums/47848 |
| The Beatles | I Am The Walrus | Magical Mystery Tour | http://www.bluebeat.com/albums/48071 |
| The Beatles | I Don't Want To Spoil The Party | Beatles For Sale | http://www.bluebeat.com/albums/47842 |
| The Beatles | I Me Mine | Let It Be | http://www.bluebeat.com/albums/47833 |

2431105.XLS

page 2 of 5

Exhibit 25
Page 215

**EXHIBIT B**
**Examples of Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| The Beatles | I Need You | Help! | http://www.bluebeat.com/albums/47832 |
| The Beatles | I Saw Her Standing There | Please Please Me | http://www.bluebeat.com/albums/47821 |
| The Beatles | I Should Have Known Better | A Hard Day's Night | http://www.bluebeat.com/albums/830 |
| The Beatles | I Wanna Be Your Man | With The Beatles | http://www.bluebeat.com/albums/47830 |
| The Beatles | I Want To Tell You | Revolver | http://www.bluebeat.com/albums/848 |
| The Beatles | I Want You (She's So Heavy) | Abbey Road | http://www.bluebeat.com/albums/8401 |
| The Beatles | I Will | The Beatles (The White Album) | http://www.bluebeat.com/albums/47838 |
| The Beatles | If I Fell | A Hard Day's Night | http://www.bluebeat.com/albums/831 |
| The Beatles | If I Need Someone | Rubber Soul | http://www.bluebeat.com/albums/47837 |
| The Beatles | I'll Be Back | A Hard Day's Night | http://www.bluebeat.com/albums/841 |
| The Beatles | I'll Cry Instead | A Hard Day's Night | http://www.bluebeat.com/albums/837 |
| The Beatles | I'll Follow The Sun | Beatles For Sale | http://www.bluebeat.com/albums/47835 |
| The Beatles | I'm A Loser | Beatles For Sale | http://www.bluebeat.com/albums/47832 |
| The Beatles | I'm Happy Just To Dance With You | A Hard Day's Night | http://www.bluebeat.com/albums/832 |
| The Beatles | I'm Looking Through You In My Life | Rubber Soul | http://www.bluebeat.com/albums/47834 |
| The Beatles | I'm Only Sleeping | Revolver | http://www.bluebeat.com/albums/839 |
| The Beatles | I'm So Tired | The Beatles (The White Album) | http://www.bluebeat.com/albums/47832 |
| The Beatles | In My Life | Rubber Soul | http://www.bluebeat.com/albums/47835 |
| The Beatles | It Won't Be Long | With The Beatles | http://www.bluebeat.com/albums/47820 |
| The Beatles | It's Only Love | Help! | http://www.bluebeat.com/albums/47837 |
| The Beatles | I've Got A Feeling | Let It Be | http://www.bluebeat.com/albums/47837 |
| The Beatles | I've Just Seen A Face | Help! | http://www.bluebeat.com/albums/47840 |
| The Beatles | Julia | The Beatles (The White Album) | http://www.bluebeat.com/albums/47839 |
| The Beatles | Kansas City~ Hey-Hey-Hey-Hey! | Beatles For Sale | http://www.bluebeat.com/albums/47837 |
| The Beatles | Let It Be | Let It Be | http://www.bluebeat.com/albums/47835 |
| The Beatles | Little Child | With The Beatles | http://www.bluebeat.com/albums/47824 |
| The Beatles | Long, Long, Long | The Beatles (The White Album) | http://www.bluebeat.com/albums/47846 |
| The Beatles | Love Me Do | Please Please Me | http://www.bluebeat.com/albums/47828 |
| The Beatles | Love You To | Revolver | http://www.bluebeat.com/albums/840 |
| The Beatles | Lovely Rita | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/848 |
| The Beatles | Lucy In The Sky With Diamonds | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/841 |
| The Beatles | Maggie Mae | Let It Be | http://www.bluebeat.com/albums/47836 |
| The Beatles | Magical Mystery Tour | Magical Mystery Tour | http://www.bluebeat.com/albums/48066 |
| The Beatles | Martha My Dear | The Beatles (The White Album) | http://www.bluebeat.com/albums/47831 |
| The Beatles | Maxwell's Silver Hammer | Abbey Road | http://www.bluebeat.com/albums/8398 |
| The Beatles | Mean Mr Mustard | Abbey Road | http://www.bluebeat.com/albums/8406 |
| The Beatles | Michelle | Rubber Soul | http://www.bluebeat.com/albums/47831 |
| The Beatles | Misery | Please Please Me | http://www.bluebeat.com/albums/47822 |
| The Beatles | Money (That's What I Want) | With The Beatles | http://www.bluebeat.com/albums/47833 |
| The Beatles | Mother Nature's Son | The Beatles (The White Album) | http://www.bluebeat.com/albums/47842 |
| The Beatles | Mr. Moonlight | Beatles For Sale | http://www.bluebeat.com/albums/47836 |
| The Beatles | No Reply | Beatles For Sale | http://www.bluebeat.com/albums/47831 |

2431105.XLS

Exhibit __25__

Page __216__

**EXHIBIT B**

**Examples of Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| The Beatles | Norwegian Wood (This Bird Has Flown) | Rubber Soul | http://www.bluebeat.com/albums/47826 |
| The Beatles | Not A Second Time | With The Beatles | http://www.bluebeat.com/albums/47832 |
| The Beatles | Nowhere Man | Rubber Soul | http://www.bluebeat.com/albums/47828 |
| The Beatles | Ob-La-Di, Ob-La-Da | The Beatles (The White Album) | http://www.bluebeat.com/albums/47826 |
| The Beatles | Octopus's Garden | Abbey Road | http://www.bluebeat.com/albums/8400 |
| The Beatles | Oh Darling | Abbey Road | http://www.bluebeat.com/albums/8399 |
| The Beatles | One After 909 | Let It Be | http://www.bluebeat.com/albums/47838 |
| The Beatles | P.S. I Love You | Please Please Me | http://www.bluebeat.com/albums/47829 |
| The Beatles | Penny Lane | Magical Mystery Tour | http://www.bluebeat.com/albums/48074 |
| The Beatles | Piggies | The Beatles (The White Album) | http://www.bluebeat.com/albums/47834 |
| The Beatles | Please Mister Postman | With The Beatles | http://www.bluebeat.com/albums/47826 |
| The Beatles | Please Please Me | Please Please Me | http://www.bluebeat.com/albums/47827 |
| The Beatles | Polythene Pam | Abbey Road | http://www.bluebeat.com/albums/8407 |
| The Beatles | Revolution 9 | The Beatles (The White Album) | http://www.bluebeat.com/albums/47851 |
| The Beatles | Revolution I | The Beatles (The White Album) | http://www.bluebeat.com/albums/47847 |
| The Beatles | Rock And Roll Music | Beatles For Sale | http://www.bluebeat.com/albums/47834 |
| The Beatles | Rocky Raccoon | The Beatles (The White Album) | http://www.bluebeat.com/albums/47835 |
| The Beatles | Roll Over Beethoven | With The Beatles | http://www.bluebeat.com/albums/47827 |
| The Beatles | Run For Your Life | Rubber Soul | http://www.bluebeat.com/albums/47838 |
| The Beatles | Savoy Truffle | The Beatles (The White Album) | http://www.bluebeat.com/albums/47849 |
| The Beatles | Sexy Sadie | The Beatles (The White Album) | http://www.bluebeat.com/albums/47844 |
| The Beatles | Sgt Pepper's Lonely Hearts Club Band | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/839 |
| The Beatles | Sgt Pepper's Lonely Hearts Club Band (Reprise) | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/850 |
| The Beatles | She Came In Through The Bathroom Window | Abbey Road | http://www.bluebeat.com/albums/8408 |
| The Beatles | She Said She Said | Revolver | http://www.bluebeat.com/albums/843 |
| The Beatles | She's Leaving Home | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/844 |
| The Beatles | Something | Abbey Road | http://www.bluebeat.com/albums/8397 |
| The Beatles | Strawberry Fields Forever | Magical Mystery Tour | http://www.bluebeat.com/albums/48073 |
| The Beatles | Sun King | Abbey Road | http://www.bluebeat.com/albums/8405 |
| The Beatles | Taxman | Revolver | http://www.bluebeat.com/albums/837 |
| The Beatles | Tell Me What You See | Help! | http://www.bluebeat.com/albums/47839 |
| The Beatles | Tell Me Why | A Hard Day's Night | http://www.bluebeat.com/albums/834 |
| The Beatles | The Continuing Story Of Bungalow Bill | The Beatles (The White Album) | http://www.bluebeat.com/albums/47828 |
| The Beatles | The End | Abbey Road | http://www.bluebeat.com/albums/8411 |
| The Beatles | The Fool On The Hill | Magical Mystery Tour | http://www.bluebeat.com/albums/48067 |
| The Beatles | The Long And Winding Road | Let It Be | http://www.bluebeat.com/albums/47839 |
| The Beatles | The Night Before | Help! | http://www.bluebeat.com/albums/47830 |
| The Beatles | The Word | Rubber Soul | http://www.bluebeat.com/albums/47830 |
| The Beatles | There's A Place | Please Please Me | http://www.bluebeat.com/albums/47833 |
| The Beatles | Things We Said Today | A Hard Day's Night | http://www.bluebeat.com/albums/838 |
| The Beatles | Think For Yourself | Rubber Soul | http://www.bluebeat.com/albums/47829 |

Exhibit 25

Page 217

**EXHIBIT B**
**Examples of Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| | | | |
|---|---|---|---|
| The Beatles | Ticket To Ride | Help! | http://www.bluebeat.com/albums/47835 |
| The Beatles | Till There Was You | With The Beatles | http://www.bluebeat.com/albums/47825 |
| The Beatles | Tomorrow Never Knows | Revolver | http://www.bluebeat.com/albums/850 |
| The Beatles | Twist And Shout | Please Please Me | http://www.bluebeat.com/albums/47834 |
| The Beatles | Two Of Us | Let It Be | http://www.bluebeat.com/albums/47830 |
| The Beatles | Wait | Rubber Soul | http://www.bluebeat.com/albums/47836 |
| The Beatles | What Goes On | Rubber Soul | http://www.bluebeat.com/albums/47832 |
| The Beatles | What You're Doing | Beatles For Sale | http://www.bluebeat.com/albums/47843 |
| The Beatles | When I Get Home | A Hard Day's Night | http://www.bluebeat.com/albums/839 |
| The Beatles | When I'm Sixty-Four | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/847 |
| The Beatles | While My Guitar Gently Weeps | The Beatles (The White Album) | http://www.bluebeat.com/albums/47829 |
| The Beatles | Why Don't We Do It In The Road? | The Beatles (The White Album) | http://www.bluebeat.com/albums/47837 |
| The Beatles | Wild Honey Pie | The Beatles (The White Album) | http://www.bluebeat.com/albums/47827 |
| The Beatles | With A Little Help From My Friends | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/840 |
| The Beatles | Within You Without You | Sgt Pepper's Lonely Hearts Club Band | http://www.bluebeat.com/albums/846 |
| The Beatles | Words Of Love | Beatles For Sale | http://www.bluebeat.com/albums/47839 |
| The Beatles | Yellow Submarine | Revolver | http://www.bluebeat.com/albums/842 |
| The Beatles | Yer Blues | The Beatles (The White Album) | http://www.bluebeat.com/albums/47841 |
| The Beatles | Yesterday | Help! | http://www.bluebeat.com/albums/47841 |
| The Beatles | You Can't Do That | A Hard Day's Night | http://www.bluebeat.com/albums/840 |
| The Beatles | You Like Me Too Much | Help! | http://www.bluebeat.com/albums/47838 |
| The Beatles | You Never Give Me Your Money | Abbey Road | http://www.bluebeat.com/albums/8404 |
| The Beatles | You Really Got A Hold On Me | With The Beatles | http://www.bluebeat.com/albums/47829 |
| The Beatles | You Won't See Me | Rubber Soul | http://www.bluebeat.com/albums/47827 |
| The Beatles | Your Mother Should Know | Magical Mystery Tour | http://www.bluebeat.com/albums/48070 |
| The Beatles | You're Going To Lose That Girl | Help! | http://www.bluebeat.com/albums/47834 |
| The Beatles | You've Got To Hide Your Love Away | Help! | http://www.bluebeat.com/albums/47831 |

2431105.XLS

Exhibit 25
Page 218