CONFORMING COPY

1  RUSSELL J. FRACKMAN (SBN 49087)
2  MARC E. MAYER (SBN 190969)
   MITCHELL SILBERBERG & KNUPP LLP
3  11377 West Olympic Boulevard
   Los Angeles, California 90064-1683
   Telephone: (310) 312-2000
4  Facsimile: (310) 312-3100

5  Attorneys for Plaintiffs

6

FILED
CLERK, U.S. DISTRICT COURT

JAN 1 5 2010
445

CENTRAL DISTRICT OF CALIFORNIA
BY                    DEPUTY

7              UNITED STATES DISTRICT COURT

8              CENTRAL DISTRICT OF CALIFORNIA

9

10  CAPITOL RECORDS, LLC, a Delaware
    limited liability company; CAROLINE
    RECORDS, INC., a New York
11  Corporation; EMI CHRISTIAN MUSIC
    GROUP INC., a California Corporation;
12  PRIORITY RECORDS, LLC, a
    Delaware limited liability company;
13  VIRGIN RECORDS AMERICA, INC.,
    a California Corporation; and NARADA
14  PRODUCTIONS, INC., a Wisconsin
    corporation,
15
                 Plaintiffs,
16
           v.
17
    BLUEBEAT, INC., a Delaware
18  corporation, doing business as
    www.bluebeat.com; MEDIA RIGHTS
19  TECHNOLOGIES, INC., a California
    corporation; BASEBEAT, INC., a
20  Delaware corporation, doing business as
    www.basebeat.com; HANK RISAN, an
21  individual; and DOES 1 through 20,
22
                 Defendants.
23

CASE NO. CV09-8030 JFW (JCx)

**AMENDED COMPLAINT FOR:**

(1) COPYRIGHT INFRINGEMENT
(2) MISAPPROPRIATION OF PRE-
1972 SOUND RECORDINGS [Cal Civ.
Code § 980(a)(2) and Common Law];
and
(3) UNFAIR COMPETITION [Cal Bus.
& Prof. Code § 17200 and Common
Law]
(4) CONVERSION [Cal. Common Law]
(5) FALSE DESIGNATION OF
ORIGIN [15 U.S.C. § 1125(a)]
(6) INFRINGEMENT OF
REGISTERED TRADEMARK [15
U.S.C. § 1114]

24

25      Plaintiffs Capitol Records, LLC, Caroline Records, Inc., EMI Christian

26  Music Group Inc., Priority Records, LLC, Virgin Records America, Inc., and

27  Narada Productions, Inc. (collectively "Plaintiffs"), aver as follows:

28

Mitchell
Silberberg &
Knupp LLP

2487810.3

**PRELIMINARY STATEMENT**

1.      Plaintiffs are record companies and the owners of copyrights and related exclusive rights in sound recordings, including exclusive rights under California law in sound recordings fixed prior to February 15, 1972.  Plaintiffs (all of which are companies affiliated with the EMI Music Group) collectively own some of the most well-known and successful sound recordings in the world. Plaintiffs bring this action to put an immediate stop to the massive and knowing infringement of their copyrighted and pre-1972 sound recordings by Defendants, owners and operators of the Internet website www.bluebeat.com (the "BlueBeat Website"), as well as to the unauthorized use of their well-known trademarks to promote and further the sale of those sound recordings.

2.      Defendants are engaged in music piracy of the most blatant and harmful kind.  Defendants, which include two website companies, a technology company (Media Rights Technologies, Inc. ("MRT")), and their founder, principal, and operator Hank Risan, own and operate a commercial, for-profit website that is engaged in the large-scale distribution and public performance of sound recordings.  In furtherance of that business venture, Defendants, without any license or authority, have copied thousands of Plaintiffs' sound recordings and certain artwork that accompanies those sound recordings.  Defendants are making these thousands of recordings available to the public, both *for sale* as permanent downloadable media files (at the remarkably low price of 25 cents per track) and *for free* as on-demand public performances via streaming audio transmission.  In addition, Defendants are flagrantly using Plaintiffs' trademarks throughout their website, including to promote their unlawful activities and to mislead the public as to Plaintiffs' sponsorship, endorsement and approval of Defendants and their website.

Mitchell Silberberg & Knupp LLP
2487810.3

3.     Perhaps the most shocking aspect of Defendants' conduct is the willful and overtly defiant manner in which they are acting.  The BlueBeat Website is not a small, fly-by-night operation.  It is a huge, professional-quality website that is offering tens of thousands of sound recordings, representing virtually every major record release, from every major artist.  All (or nearly all) of Plaintiffs' most significant and popular recordings are available for immediate download or streaming – from classic recordings by the Beatles, the Beach Boys, and Pink Floyd, to current highly popular recordings by artists such as Coldplay, Katy Perry, and Lenny Kravitz.  Indeed, in a brazen display of contempt for Plaintiffs, Defendants are offering for immediate download, at the price of 25 cents per track (or approximately $2.50 to $4.00 per album) the entirety of the newly-released Beatles "remasters" box set.  Not only was this box set released *only* on compact disc (where the full set sells at retail for approximately $250.00), but it is well-known throughout the music and business community that the Beatles catalog has *never* been released for digital download.  Accordingly, Defendants have unlawfully secured for themselves the privilege of being the *first* commercial website on which the remastered Beatles catalog is available for digital download and by a streaming digital transmission.

4.     Defendants know exactly what they are doing, including that their conduct is unlawful.  Defendants are sophisticated companies and individuals that purport to be in the business of creating digital rights management and anti-piracy technology.  Ironically, while publicly touting their purported commitment to anti-piracy and legal music distribution, Defendants are themselves engaged in one of the largest piracy operations on the Internet.  To conceal this fact, Defendants openly misrepresent to the public their authority to sell digital music, extensively using Plaintiffs' trademarks on their website and falsely claiming that they possess licenses from Plaintiffs and are paying royalties.  To make matters worse,

Mitchell
Silberberg &
Knupp LLP

2487810.3

3

1  Defendants recently sought to register their infringing sound recordings with the
2  Copyright Office, apparently claiming that because they copied the sound
3  recordings using their own computer system, they now own these digital copies
4  and have the right to distribute them to the public.

5

6      5.    Defendants' conduct is causing, and unless immediately enjoined will
7  continue to cause, enormous and irreparable harm to Plaintiffs. Most obviously,
8  Defendants have stolen, and are profiting from, the very content upon which
9  Plaintiffs' entire business is built. Additionally, by making Plaintiffs' sound
10 recordings openly and freely available to the public, Defendants permit these
11 recordings to be further virally disseminated over the Internet, and freely available
12 to millions. In sum, Defendants' conduct severely impairs, and has the potential to
13 destroy, Plaintiffs' ability to sell, lawfully exploit, or otherwise control their sound
14 recordings, which represent the product of years and millions of dollars of
15 development and marketing. Defendants' conduct also disrupts Plaintiffs'
16 relationships with their legitimate licensees and artists, and Plaintiffs' carefully
17 constructed marketing and digital distribution plans. Defendants' conduct must
18 immediately be stopped.

19

20              **JURISDICTION AND VENUE**
21      6.    This is a civil action seeking damages and injunctive relief for
22 copyright infringement under the Copyright Act, 17 U.S.C. § 101 et seq., and for
23 misappropriation, unfair competition, and conversion under the laws of the State of
24 California, and for trademark infringement under the Lanham Act, 15 U.S.C. § 101
25 et seq.

26

27      7.    This Court has subject matter jurisdiction over Plaintiffs' claims for
28 copyright infringement pursuant to 28 U.S.C. §§ 1331 and 1338(a). Pursuant to 28

Mitchell
Silberberg &
Knupp LLP
2487810.3

4

1  U.S.C. § 1367, this Court has supplemental jurisdiction over Plaintiffs' state law

2  claims for misappropriation and unfair competition in that they are so related to

3  Plaintiffs' claims under the Copyright Act as to be part of the same case or

4  controversy.

5

6         8.      This Court has personal jurisdiction over Defendants in that, among

7  other things, (a) Defendants are located, and have their principal place of business

8  in, the State of California, (b) Defendants are engaged in tortious conduct within

9  the State of California and in this District, including by copying, publicly

10  performing, and distributing Plaintiffs' copyrighted recordings, and (c)

11  Defendants' conduct causes injury to Plaintiffs and their intellectual property

12  within the State of California.

13

14         9.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1391(c) and

15  1400(a), in that Defendants are subject to personal jurisdiction, and may be found,

16  in this District.

17

18                            **THE PARTIES**

19         10.     Capitol Records, LLC is a limited liability company duly organized

20  and existing under the laws of the State of Delaware, with its principal places of

21  business in Los Angeles, California and in New York, New York.

22

23         11.     Caroline Records, Inc. is a corporation duly organized and existing

24  under the laws of the State of New York, with its principal place of business in

25  New York, New York.

26

27

Mitchell
Silberberg &
Knupp LLP
2487810.3

28

12. EMI Christian Music Group, Inc. is a corporation duly organized and existing under the laws of California, with its principal place of business in Nashville, Tennessee.

13. Priority Records, LLC, is a limited liability company duly organized and existing under the laws of Delaware, with its principal place of business in New York, New York.

14. Virgin Records America, Inc. is a corporation duly organized and existing under the laws of the State of California, with its principal places of business in Los Angeles, California, and New York, New York.

15. Narada Productions, Inc. is a corporation duly organized and existing under the laws of Wisconsin, with its principal place of business in New York, New York.

16. Plaintiffs are engaged in the business of producing sound recordings and distributing, selling, and/or licensing the reproduction, distribution, sale, and performance of their sound recordings in phonorecords (as defined in 17 U.S.C. § 101), in audiovisual works, and for streaming (i.e., performing) and downloading over the Internet. Plaintiffs invest substantial money, time, effort, and creative talent in discovering and developing recording artists, and in creating, advertising, promoting, selling, and licensing sound recordings embodying the performances of their exclusive recording artists and their unique and valuable sound recordings.

17. Plaintiffs own copyrights and/or exclusive rights in and to their sound recordings (the "Copyrighted Recordings"), including many of the most popular sound recordings in the world. A representative sample of Plaintiffs' Copyrighted

Mitchell Silberberg & Knupp LLP
2487810.3

Recordings are the recordings identified on Schedule A hereto, incorporated herein by reference. Plaintiffs have obtained certificates of copyright registration in each of the Copyrighted Recordings, including but not limited to those identified on Schedule A, incorporated herein by reference. As the owner of copyrights in the Copyrighted Recordings, Plaintiffs possess the exclusive rights, among other things, to reproduce the Copyrighted Recordings in copies or phonorecords, to distribute copies or phonorecords of the Copyrighted Recordings to the public, to perform the Copyrighted Recordings publicly by means of a digital audio transmission and to license these exclusive rights, including over the Internet.

18.    The Copyrighted Recordings typically are sold and marketed with original creative artwork and images, including album cover artwork. Plaintiffs are the owners of copyrights or exclusive rights under copyright in certain of that artwork (the "Copyrighted Artwork"). Some of the certificates of copyright registration obtained by Plaintiffs for the Copyrighted Recordings also include registrations for Copyrighted Artwork that accompanies such Copyrighted Recordings. To the extent that the copyrighted registrations identified on Schedule A include a registration for Copyrighted Artwork that has been infringed by Defendants, this is so indicated on Schedule A. The Copyrighted Artwork contained within the registrations identified on Schedule A is a representative sample of Copyrighted Artwork that has been infringed by Defendants.

19.    Plaintiffs also possess exclusive ownership rights in sound recordings of musical performances that initially were "fixed" (i.e., recorded) prior to February 15, 1972 (the "Pre-1972 Recordings"). Congress expressly has recognized that the states provide extensive protection through various state law doctrines to recordings "fixed" before February 15, 1972, and that the federal Copyright Act does not "annul[] or limit[]" those rights until February 15, 2067."

Mitchell
Silberberg &
Knupp LLP

2487810.3

7

17 U.S.C. § 301(c).  Such ownership rights are protected under California law.
Cal. Civ. Code § 980.  Among the Pre-1972 Recordings owned by Plaintiffs are
those identified on Schedule B hereto, incorporated herein by reference.  (The
"Copyrighted Recordings" and the "Pre-1972 Recordings" collectively are referred
to as the "Recordings" or "Plaintiffs' Recordings.")

20.    Plaintiffs are the owners of numerous valid and subsisting federal
trademark registrations, in connection with a variety of products and services (the
"Federal Trademarks"), including but not limited to United States Trademark
Registrations for "CAPITOL," "CAPITOL RECORDS," "BLUE NOTE,"
"CAROLINE RECORDS," "PRIORITY RECORDS" "EMI," "SBK RECORDS,"
"ASTRALWERKS," "THE RIGHT STUFF," "FOREFRONT," "NARADA,"
"WORLD PACIFIC," "PACIFIC JAZZ," "LIBERTY," "VIRGIN RECORDS,"
and "FOOD" (the "Federal Trademarks") for a variety of products and services,
including "musical sound recordings," "visual recordings featuring music and
music based entertainment," "downloadable musical sound recordings," "on-line
electronic bulletin boards for transmission of messages among computer users
concerning musical sound recordings," "providing information on music…via
websites on a global computer network," and "providing an on-line website
featuring a library of temporary non-downloadable musical sound recordings."

21.    In addition to the registration of the Federal Trademarks, Plaintiffs
own and enjoy common law rights throughout the United States in and to the
trademarks "Angel Records," "Blue Note," "Capitol," "Capitol Jazz," "Caroline,"
"Chrysalis," "EMI America," "EMI Classics," "Emi-Virgin," "SBK Records,"
"Forefront," "Higher Octave," "Liberty," "Narada," "Pacific Jazz," "Parlophone,"
"Pointblank," "Priority" "The Right Stuff," "Virgin Classics," and "World
Pacific," which have been used in various forms and styles in connection with a

1  range of goods and services (the "Common Law Trademarks"). The Federal

2  Trademarks and the Common Law Trademarks are referred to collectively herein

3  as the "Trademarks."

4

5      22.    Defendant BlueBeat, Inc. ("BBI") is a Delaware corporation.

6  Defendant Media Rights Technologies, Inc. ("MRT") is a California corporation.

7  Defendant BaseBeat, Inc. ("BaseBeat") is a Delaware corporation. BBI, MRT, and

8  BaseBeat all have their principal place of business in Santa Cruz, California.

9  Plaintiffs are informed and believe, and on that basis aver, that BBI and BaseBeat

10 are wholly owned subsidiaries of MRT. BBI, BaseBeat, and MRT own and

11 operate the Internet websites located at the Internet URL addresses

12 www.bluebeat.com (the "BlueBeat Website") and www.basebeat.com.

13

14     23.    Plaintiffs are informed and believe, and on that basis aver, that

15 Defendant Hank Risan is an individual residing in Santa Cruz, California. Risan is

16 the founder, president, and Chief Executive Officer of MRT. Risan owns,

17 operates, or controls each of the corporate defendants, and directly participated in,

18 authorized, and caused the conduct described in this complaint.

19

20     24.    The true names and capacities, whether individual, corporate,

21 associate, or otherwise, of defendants sued herein as Does 1 through 20, inclusive,

22 are unknown to Plaintiffs, which sue said defendants by such fictitious names (the

23 "Doe Defendants"). If necessary, Plaintiffs will seek leave to amend this

24 complaint to state their true names and capacities. Plaintiffs are informed and

25 believe, and on that basis aver, that the Doe Defendants are liable to Plaintiffs as a

26 result of their participation in all or some of the acts hereinafter set forth. (All of

27 the Defendants, including the Doe Defendants, collectively are referred to as

28 "Defendants").

Mitchell
Silberberg &
Knupp LLP

2487810.3

25.   Plaintiffs are informed and believe, and on that basis aver, that at all times mentioned in this complaint, each of the Defendants was the agent of each of the other Defendants and, in doing the things averred in this complaint, was acting within the course and scope of such agency.

## FACTS APPLICABLE TO ALL CLAIMS

26.   The BlueBeat Website is a music-based website that purports to provide to any member of the public with an Internet connection a massive catalog of musical recordings that may be either purchased for permanent download or performed via an on-demand streaming transmission.  Among the sound recordings that Defendants make available, distribute, and publicly perform via the BlueBeat Website are thousands of Plaintiffs' Recordings, including but not limited to those identified on Schedules A and B.  Many of the sound recordings Defendants exploit via the BlueBeat Website, including Plaintiffs' Recordings, also are accompanied by Copyrighted Artwork, which Defendants have copied, publicly displayed, and used without Plaintiffs' authorization or consent.  In addition, Defendants display Plaintiffs' trademarks pervasively throughout the BlueBeat Website, including to describe, promote, and/or advertise the copies of Plaintiffs' Recordings that Defendants unlawfully sell, publicly perform, distribute, or otherwise make available to the public on the BlueBeat Website.

27.   Plaintiffs are informed and believe, and on that basis aver, that in order to provide musical recordings to the public, Defendants copied tens of thousands of sound recordings to their own server.  Among the recordings that have been copied by Defendants are thousands of Plaintiffs' Recordings, including sound recordings by many (if not all) of Plaintiffs' major recording artists, from many diverse genres of music (including rock, jazz, classical, world music, folk, rap, and R&B), and including but not limited to the recordings identified on

Mitchell
Silberberg &
Knupp LLP

2487810.3

10

1    Schedules A & B.  Likewise, among the artwork that has been copied by

2    Defendants is Plaintiffs' Copyrighted Artwork, a representative sample of which is

3    identified on Schedule A.  Plaintiffs are informed and believe, and on that basis

4    aver, that the Copyrighted Artwork either was copied from albums or compact

5    discs containing Plaintiffs' recordings and converted into digital format, or copied

6    from digital files licensed by Plaintiffs to legitimate music retailers.

7

8         28.    One of the primary features of the BlueBeat Website is that it offers to

9    members of the public its library of commercial recordings for immediate purchase

10   and download, at the price of $0.25 per track.  In order to purchase any sound

11   recording, a user need only search for the name of the artist or sound recording on

12   an index prepared and provided by the BlueBeat Website.  That search will

13   generate a list of sound recordings or albums, which then may be individually

14   viewed, along with detailed information about the work (for example, a listing of

15   album "tracks"), the Trademarks, album artwork, and/or images of the album or its

16   featured recording artists.  Once the user locates the desired recording (or

17   recordings), he or she may click a button marked "Buy," and the recording (if an

18   album, then all selections on that album) is placed into the user's "shopping cart."

19   Hundreds of recordings by the same or different artists can be selected in this

20   fashion and placed into the user's cart.  Once the user is ready to purchase the

21   selected recording(s), he or she completes a payment transaction using third party

22   payment service PayPal, and Defendants then initiate a digital transmission of the

23   sound recording file(s) to the purchaser's computer.  (A user must "register" with

24   the BlueBeat Website in order to complete the transaction, but the BlueBeat

25   registration process requests only an e-mail address, which need not be verified,

26   along with the selection of a username and password.)

27

28

Mitchell
Silberberg &
Knupp LLP

2487810.3

11

29.    Once a user of the BlueBeat Website completes a download of a selected recording, digital files containing the sound recording are placed into folders on the purchaser's hard drive (categorized by artist name and album title). The sound recording files then are recognized by, and may be integrated into, the purchaser's personal music library (such as his or her iTunes or Windows Media library). Plaintiffs are informed and believe, and on that basis aver, that thousands of Plaintiffs' Recordings have been distributed by Defendants and downloaded by users of the BlueBeat Website.

30.    Information on the BlueBeat Website suggests that the digital music files that it offers for sale and transmits to its users originate from a "partner" website known as "BaseBeat" (located at www.basebeat.com) (the "BaseBeat Website"). In fact, Plaintiffs are informed and believe, and on that basis aver, that the BlueBeat Website and the BaseBeat Website are owned and operated by the same individuals and corporate parents, and that the BaseBeat Website was created and set up by Defendants as a "shell" website and corporation in an effort to misdirect or mislead members of the public into believing that Defendants are not the source of the infringing music files. In fact, the BaseBeat Website is not an interactive website at all. Rather, the entire BaseBeat Website contains only a single "homepage," which states that "BaseBeat has partnered with BlueBeat.com to Offer 25¢ mp3s! Check it out now." Clicking anywhere on the BaseBeat Website homepage redirects the user to the BlueBeat Website. Accordingly, it is obvious to any viewer of the BaseBeat Website and the BlueBeat Website that the two are closely connected, sister websites and that both are owned and controlled by Defendants.

31.    Defendants also offer for download their proprietary "BlueBeat A/V Player." A member of the public who downloads the A/V Player and plays music

Mitchell
Silberberg &
Knupp LLP

2487810.3

12

1    files downloaded from the BlueBeat Website using the A/V Player can view (in

2    addition to the name of the artist and song title), artist biographies and copyrighted

3    album art.  Plaintiffs are informed and believe, and on that basis aver, that such

4    additional content is copied by Defendants and embedded in the MP3 file that

5    Defendants transmit and distribute to purchasers via the BlueBeat Website.

6

7         32.    In addition to the ability to purchase permanent digital downloads of

8    sound recordings from the BlueBeat Website, members of the BlueBeat Website

9    have access to a feature known as "Direct Playback."  Using the "Direct Playback"

10   feature, Defendants stream to members of the BlueBeat Website, on demand and

11   for free, a digital transmission of any sound recording or album contained on the

12   BlueBeat Website, including Plaintiffs' Recordings.  In Defendants' own words:

13   "If you are a registered user (it's free to join!), you can access the Direct Playback

14   service: simply log in and click the play button next to the song title! This will

15   begin a complete album playback from that point (and will loop back around to

16   include the whole album/box set)."

17

18        33.    The BlueBeat Website also offers a "Direct Playback" feature that

19   streams uninterrupted recordings by the same artist.  Using this feature, a user may

20   "click the play button on any artist page, and hear a wonderfully randomized

21   playlist! [of recordings by a particular artist]."

22

23        34.    Defendants claim on their website that "[o]ur mp3s are fully-licensed

24   audio-visual works and BlueBeat.com pays all applicable royalties."  This is false.

25   Plaintiffs have never authorized Defendants to use their Recordings in any manner,

26   either orally or in writing, expressly or by implication.

27

28

Mitchell
Silberberg &
Knupp LLP

2487810.3

13

35.     The harm to Plaintiffs from Defendants' conduct is immediate, massive and irreparable.  Plaintiffs are in the business of creating, marketing, and distributing their Recordings, and licensing others to exploit such Recordings, including over the Internet and via digital streaming.  In no uncertain terms, Defendants have stolen the content upon which Plaintiffs' business is built.  Defendants offer Plaintiffs' recordings for free or at unreasonably low prices precisely because Defendants have taken without a license the same content for which legitimate licensees or retailers pay.  That conduct undercuts and harms the legitimate retail market for Plaintiffs' Recordings and harms the overall value of Plaintiffs' Recordings.  More critically, it deprives Plaintiffs, their recording artists, and all of the people that contribute to the creation of a sound recording the right to be compensated for their talent, labor, and effort.

36.     In addition to the foregoing, many of Plaintiffs' Recordings available on the BlueBeat Website, including recordings by the Beatles, are well-known to be unavailable for digital download by any legitimate source.  By stealing that content, Defendants have seized for themselves the unique privilege of being the exclusive seller of such recordings, and have wrested control over these Recordings from Plaintiffs, the legitimate owners of such Recordings.

37.     Defendants are well-aware that they do not have any license, right, or authority to engage in any of the foregoing infringing activities.  It is well-known to the public, and Defendants certainly know, that music cannot be copied, distributed, sold, and publicly performed without a license, and that such conduct constitutes copyright infringement.  In fact, Defendants, including Risan and MRT, are in the business of creating and licensing digital rights management technology that is designed to prevent the unauthorized distribution of music over the Internet, and has authored articles about anti-piracy and music licensing issues.  Amazingly,

Mitchell
Silberberg &
Knupp LLP

2487810.3

14

while in the business of pirating and selling thousands of infringing music files, Defendants simultaneously claim that the digital streams offered by the BlueBeat Website incorporate "Media Rights Technologies' X1 Recording Control, to secure music and ensure all appropriate royalties are paid to the rights holders and artists responsible for your favorite tunes." Moreover, Defendants have placed on the BlueBeat Website Plaintiffs' Trademarks and the name of each record label that owns each recording that they are unlawfully distributing via the BlueBeat Website. Thus, Defendants know the identity of the owners of the recordings and that they have never received licenses from them. Defendants also know enough to falsely claim that they possess adequate licenses to sell and perform music and to falsely suggest (including by using the Trademarks) that they have been authorized by Plaintiffs to sell and perform Plaintiffs' Recordings.

38.   As noted above, in order to mislead consumers and other members of the public with respect to the nature of the content offered to the public on the BlueBeat Website, Defendants display the Trademarks throughout the BlueBeat Website, while simultaneously falsely claiming on some pages of the website that "[o]ur mp3s are fully-licensed audio-visual works and BlueBeat.com pays all applicable royalties." By such conduct, Defendants falsely imply that Plaintiffs have authorized, approved, endorsed or sponsored the BlueBeat Website and/or Defendants' activities thereon.

## COUNT I

## DIRECT COPYRIGHT INFRINGEMENT

39.   Plaintiffs incorporate by this reference each and every averment contained in paragraphs 1 through 38, inclusive.

Mitchell
Silberberg &
Knupp LLP

2487810.3

40.    Defendants have infringed Plaintiffs' copyrights in the Copyrighted Recordings by reproducing, distributing, and publicly performing the Copyrighted Recordings without authorization, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

41.    Defendants also have infringed Plaintiffs' copyrights in the Copyrighted Artwork by reproducing and publicly displaying the Copyrighted Artwork without authorization, in violation of the Copyright Act, 17 U.S.C. §§ 106 and 501.

42.    Each such infringement by Defendants of the Copyrighted Recordings and Copyrighted Artwork constitutes a separate and distinct act of infringement.

43.    Defendants' acts of infringement are willful, in disregard of and with indifference to the rights of Plaintiffs.

44.    As a direct and proximate result of the infringements by Defendants, Plaintiffs are entitled to damages and to Defendants' profits in amounts to be proven at trial which are not currently ascertainable.  Alternatively, Plaintiffs are entitled to maximum statutory damages of $150,000 for each copyright infringed, or in such other amount as may be proper under 17 U.S.C. § 504(c).

45.    Plaintiffs further are entitled to their attorneys' fees and full costs pursuant to 17 U.S.C. § 505.

46.    As a result of Defendants' acts and conduct, Plaintiffs have sustained and will continue to sustain substantial, immediate, and irreparable injury, for which there is no adequate remedy at law.  Plaintiffs are informed and believe, and

Mitchell
Silberberg &
Knupp LLP

2487810.3

16

on that basis aver, that unless enjoined and restrained by this Court, Defendants will continue to infringe Plaintiffs' rights in the Copyrighted Recordings and Copyrighted Artwork.  Plaintiffs are entitled to temporary, preliminary, and permanent injunctive relief to restrain and enjoin Defendants' continuing infringing conduct.

## COUNT II

## VIOLATION OF CALIFORNIA CIVIL CODE SECTION 980(a)(2) AND COMMON LAW MISAPPROPRIATION

47.    Plaintiffs incorporate herein by this reference each and every averment contained in paragraphs 1 through 38, inclusive.

48.    Plaintiffs possess exclusive ownership interests in and to the Pre-1972 Recordings, including pursuant to California Civil Code § 980(a)(2) and under the common law.

49.    Through their conduct averred herein, Defendants have violated Plaintiffs' exclusive ownership interests in and to the Pre-1972 Recordings.

50.    As a direct and proximate result of Defendants' conduct in violation of Plaintiffs' exclusive ownership interests in and to the Pre-1972 Recordings, Defendants have received proceeds and Plaintiffs have been damaged in an amount to be proven at trial.

51.    Defendants are guilty of oppression, fraud or malice, and Plaintiffs, in addition to their actual damages, are, by reason thereof, entitled to recover exemplary and punitive damages against Defendants.

52.     Defendants' conduct is causing, and unless enjoined and restrained by this Court, will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Plaintiffs are entitled to temporary, preliminary and permanent injunctions prohibiting further violation of Plaintiffs' property rights in the Pre-1972 Recordings.

## COUNT III

## STATUTORY AND COMMON LAW UNFAIR COMPETITION

53.     Plaintiffs incorporate herein by this reference each and every averment contained in paragraphs 1 through 38, inclusive.

54.     The acts and conduct of Defendants averred herein constitute an appropriation and invasion of the property rights of Plaintiffs in the Pre-1972 Recordings, and constitute unfair competition under California Business & Professions Code §17200 and under the common law.

55.     As a direct and proximate result of Defendants' conduct, Plaintiffs further are entitled to recover all proceeds and other compensation received or to be received by Defendants arising from the infringements of the Pre-1972 Recordings.

56.     As a direct and proximate result of Defendants' unfair competition, Plaintiffs have been damaged, and Defendants have been unjustly enriched, in an amount to be proven at trial for which damages and/or restitution and disgorgement is appropriate.  Such damages and/or restitution and disgorgement should include a declaration by this Court that Defendants are constructive trustees

Mitchell
Silberberg &
Knupp LLP
2487810.3

for the benefit of Plaintiffs, and an order that Defendants convey to Plaintiffs the gross receipts received or to be received that are attributable to infringement of the Pre-1972 Recordings.

57.    Defendants are guilty of oppression, fraud or malice, and Plaintiffs, in addition to their actual damages, by reason thereof, are entitled to recover exemplary and punitive damages against Defendants.

58.    Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Pursuant to California Business & Professions Code § 17203, Plaintiffs are entitled to temporary, preliminary and permanent injunctions prohibiting further acts of unfair competition.

## COUNT IV
## CONVERSION

59.    Plaintiffs incorporate herein by this reference each and every averment contained in paragraphs 1 through 38, inclusive.

60.    Plaintiffs are, and at relevant times were, the exclusive owners of all right, title, and interest in and to the Pre-1972 Recordings.

61.    By the acts and conduct averred herein, Defendants have converted for their own use Plaintiffs' property rights in the pre-1972 Recordings.

Mitchell
Silberberg &
Knupp LLP
2487810.3

62.     As a direct and proximate result of Defendants' conversion, Plaintiffs have been damaged, and Defendants have been unjustly enriched, in an amount to be proven at trial for which damages and/or restitution and disgorgement of Defendants' gross receipts is appropriate.

63.     Defendants are guilty of oppression, fraud or malice, and Plaintiffs, in addition to their actual damages, by reason thereof, are entitled to recover exemplary and punitive damages against Defendants.

64.     Defendants' conduct is causing, and unless enjoined and restrained by this Court, will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Plaintiffs are entitled to temporary, preliminary and permanent injunctions prohibiting further violation of Plaintiffs' property rights in the Pre-1972 Recordings.

65.     Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money.  Plaintiffs have no adequate remedy at law.  Plaintiffs are entitled to temporary, preliminary and permanent injunctions prohibiting further acts of conversion.

## <u>COUNT V</u>

## FALSE DESIGNATION OF ORIGIN, 15 U.S.C. §1125(A)

66.     Plaintiffs incorporate herein by this reference each and every averment contained in paragraphs 1 through 38, inclusive.

Mitchell
Silberberg &
Knupp LLP

2487810.3

67.     Defendants' use of the Trademarks, including to advertise and promote the products and services offered to the public on the BlueBeat Website, constitutes a violation of 15 U.S.C. § 1125(a) in that it creates a false designation of origin and/or sponsorship as to the goods and services advertised, distributed, offered for sale, and sold by Defendants, which is likely to confuse, mislead, or deceive the consuming public.  Among other things, Defendants' use of the trademarks creates the false impression that Defendants and their goods, services, and website have been manufactured, approved, sponsored, endorsed or guaranteed by, or are in some way affiliated with, Plaintiffs.

68.     Defendants' use of the Trademarks also constitutes a false and misleading description or representation in interstate commerce, in violation of 15 U.S.C. § 1125(a).

69.     As a direct and proximate result of the conduct of Defendants, Plaintiffs are entitled pursuant to 15 U.S.C. § 1117(a) to the recovery of Defendants' profits related to the unauthorized use, any damages sustained by Plaintiffs as a result of Defendants' conduct, the precise amount of which shall be established by Plaintiffs at trial, and the costs of the action herein.

70.     Plaintiffs are informed and believe, and on that basis allege, that Defendants' conduct was willful, deliberate, and undertaken with knowledge of, and reckless disregard for, Plaintiffs' rights.  Accordingly, this case is exceptional under 15 U.S.C. § 1117(a), entitling Plaintiffs to the recovery of their attorneys' fees and treble damages.

71.     Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Plaintiffs great and irreparable injury that cannot

Mitchell Silberberg & Knupp LLP
2487810.3

21

1    fully be compensated or measured in money.  Plaintiffs have no adequate remedy
2    at law.  Pursuant to 15 U.S.C. § 1116(a), Plaintiffs are entitled to temporary,
3    preliminary and permanent.

4

5                              **COUNT VI**
6    **INFRINGEMENT OF REGISTERED TRADEMARK, 15 U.S.C. §1114**
7

8         72.    Plaintiffs incorporate herein by this reference each and every
9    averment contained in paragraphs 1 through 38, inclusive.
10

11        73.    With actual notice of the Federal Trademarks, Defendants have used
12   the Federal Trademarks in interstate commerce to advertise and promote goods and
13   services identical to those covered by the trademark registrations owned by
14   Plaintiffs.  Defendants' use of the Federal Trademarks has caused and/or is likely
15   to cause confusion, deception or mistake.  Defendants have used the Federal
16   Trademarks without any authorization or consent from Plaintiffs.
17

18        74.    Defendants' unauthorized use of the Federal Trademarks has caused
19   confusion, deception and mistake among the consuming public by creating the
20   false impression that Plaintiffs and its products and services have been
21   manufactured, approved, sponsored, endorsed or guaranteed by, or are in some
22   way affiliated with, Plaintiffs.  In actual fact, Plaintiffs do not approve Defendants'
23   products and services, including the BlueBeat Website, and strongly object thereto.
24

25        75.    By reason of the foregoing, Defendants have committed trademark
26   infringement in violation of 15 U.S.C. § 1114.  As a result, Plaintiffs are entitled
27   pursuant to 15 U.S.C. § 1117(a) to the recovery of Defendants' profits related to
28   the unauthorized use; any damages sustained by Plaintiffs as a result of

Mitchell
Silberberg &
Knupp LLP
2487810.3

1    Defendants' conduct, the precise amount of which shall be established by Plaintiffs

2    at trial; and the costs of the action herein.

3

4        76.    Plaintiffs are informed and believe, and on that basis allege that

5    Defendants' conduct was willful, deliberate, and undertaken with knowledge of,

6    and reckless disregard for, Plaintiffs' rights.  Accordingly, this case is exceptional

7    under 15 U.S.C. § 1117(a), entitling Plaintiffs to the recovery of their attorneys'

8    fees and treble damages.

9

10       77.    Defendants' conduct is causing, and unless enjoined and restrained by

11   this Court will continue to cause, Plaintiffs great and irreparable injury that cannot

12   fully be compensated or measured in money.  Plaintiffs have no adequate remedy

13   at law.  Pursuant to 15 U.S.C. § 1116(a), Plaintiffs are entitled to temporary,

14   preliminary and permanent injunctions prohibiting further acts of trademark

15   infringement.

16

17       WHEREFORE, Plaintiffs pray for judgment against Defendants, and each of

18   them, jointly and severally, as follows:

19

20       1.     On Count I, for:

21

22       (a)    A temporary, preliminary, and permanent injunction enjoining

23   and restraining Defendants and their respective agents, servants, directors, officers,

24   principals, employees, representatives, subsidiaries and affiliated companies,

25   successors, assigns, and those acting in concert with them or at their direction from

26   directly or indirectly infringing in any manner any right in any and all copyrighted

27   works (or portions thereof), whether now in existence or later created, in which any

28   Plaintiff (including its parents, subsidiaries, affiliates, or distributed labels) owns or

controls an exclusive right under Section 106 of the United States Copyright Act (17 U.S.C. § 106) (the "Copyrighted Sound Recordings"), including without limitation by directly or indirectly copying, reproducing, downloading, distributing, communicating to the public, uploading, linking to, transmitting, publicly performing, or otherwise exploiting in any manner any of Plaintiffs' Copyrighted Sound Recordings, including but not limited to those set forth in Schedule A to the Complaint; and

(b)    Defendants' profits and for damages in such amount as may be determined; alternatively, for maximum statutory damages in the amount of $150,000 with respect to each copyrighted work infringed, or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c); and

(c)    for Plaintiffs' attorneys' fees and full costs.

2.    On Counts II, III, and IV, for:

(a)    a temporary, preliminary, and permanent injunction enjoining and restraining Defendants, and their respective agents, servants, directors, officers, principals, employees, representatives, subsidiaries and affiliated companies, successors, assigns, and those acting in concert with them or at their direction, from directly or indirectly infringing in any manner any right in any and all sound recordings originally fixed in a tangible medium of expression prior to February 15, 1972, in which any Plaintiff (including its parents, subsidiaries, affiliates, or distributed labels) owns or controls an exclusive right or under state or common law (the "Pre-1972 Sound Recordings"), including without limitation by directly or indirectly copying, reproducing, downloading, distributing, communicating to the public, uploading, linking to, transmitting, publicly performing, or otherwise exploiting in any manner any of Plaintiffs' Pre-1972

Mitchell
Silberberg &
Knupp LLP

2487810.3

24

1   Sound Recordings, including but not limited to those set forth in Schedule B to the

2   Complaint,

3

4          (b)      imposition of a constructive trust,

5          (c)      restitution of Defendants' unlawful proceeds, including

6   Defendants' gross profits,

7

8          (d)      damages according to proof, and

9          (e)      punitive and exemplary damages in such amount as may be

10  awarded at trial.

11         3.       On Count V and VI, for:

12

13         (a)      a temporary, preliminary, and permanent injunction enjoining

14  and restraining Defendants, and their respective agents, servants, directors,

15  officers, principals, employees, representatives, subsidiaries and affiliated

16  companies, successors, assigns, and those acting in concert with them or at their

17  direction, from engaging in the trademark infringement set forth herein.

18         (b)      For general and compensatory damages, the precise amount of

19  which shall be established at trial, according to proof;

20

21         (c)      For treble damages;

22

23         (d)      for attorneys' fees and costs of suit to the extent permitted by

    law; and

24

25         4.       On all Counts:

26

27         (a)      For prejudgment interest according to law; and

1          (b)    For such other and further relief as the Court may deem just and

2     proper.

3

4     DATED: January 15, 2010

                           RUSSELL J. FRACKMAN

5                                MARC E. MAYER
                           MITCHELL SILBERBERG & KNUPP LLP

6

7                                By:

8                                  Marc E. Mayer
                           Attorneys for Plaintiffs

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## DEMAND FOR TRIAL BY JURY

2

3        Plaintiffs Capitol Records, LLC, Caroline Records, Inc., EMI Christian

4   Music Group Inc., Priority Records, LLC, Virgin Records America, Inc., and

5   Narada Productions, Inc., hereby demand a trial by jury on all issues so triable.

6

7   DATED: January 15, 2010                RUSSELL J. FRACKMAN
                                            MARC E. MAYER
8                                           MITCHELL SILBERBERG & KNUPP LLP

9

10                                          By:

11                                              Marc E. Mayer
                                                Attorneys for Plaintiffs

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

Mitchell
Silberberg &   28
Knupp LLP

2487810.3

27

# SCHEDULE A

## Schedule A

### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| .38 Special | Bone Against Steel | Virgin Records America, Inc. | SR 140-390 | 6/27/1991 | x | http://www.bluebeat.com/albums/14526 |
| 101ers | Elgin Avenue Breakdown Revisited | Capitol Records, LLC | SR 629-771 | 2/4/2008 | | http://www.bluebeat.com/albums/28304 |
| 30 Seconds To Mars | 30 Seconds to Mars | Virgin Records America, Inc. | SR 317-574 | 9/3/2002 | | http://www.bluebeat.com/albums/13063 |
| 30 Seconds To Mars | A Beautiful Lie | Virgin Records America, Inc. | SR 377-457 | 9/20/2005 | | http://www.bluebeat.com/albums/31546 |
| 3-2 Get Funky | The Time Is Right | Capitol Records, LLC | SR 313-778 | 7/1/2002 | | http://www.bluebeat.com/albums/26418 |
| A Perfect Circle | EMOTIVe | Virgin Records America, Inc. | SRu 553-759 / SR 375-835 | 9/24/2004, 10/20/2005 | | http://www.bluebeat.com/albums/43774 |
| A Perfect Circle | Mer De Noms | Virgin Records America, Inc. | SR 281-642 | 6/19/2000 | x | http://www.bluebeat.com/albums/12681 |
| A Perfect Circle | Thirteenth Step | Virgin Records America, Inc. | SR 341-312 | 10/22/2003 | x | http://www.bluebeat.com/albums/13813 |
| AB Quintanilla Y Los Kumbia Kings | Shhh | Capitol Records, LLC | SR 295-792 | 4/24/2001 | | http://www.bluebeat.com/albums/117787 |
| Acoustic Alchemy | AArt | Narada Productions, Inc. | SR 312-480 | 11/26/2001 | x | http://www.bluebeat.com/albums/777 |
| Acoustic Alchemy | Radio Contact | Narada Productions, Inc. | SR 344-726 | 1/5/2004 | x | http://www.bluebeat.com/albums/16448 |
| Acoustic Alchemy | The Beautiful Game | Narada Productions, Inc. | SR 313-209 | 11/23/2001 | x | http://www.bluebeat.com/albums/13065 |
| Adrian Belew | Here | Caroline Records, Inc. | SR 291-863 | 9/27/2001 | x | http://www.bluebeat.com/albums/41414 |
| Adrian Belew | Op Zop Two Wah | Caroline Records, Inc. | SR 291-800 | 9/28/2001 | x | http://www.bluebeat.com/albums/41416 |
| After 7 | After 7 | Virgin Records America, Inc. | SR 112-721 | 2/22/1990 | | http://www.bluebeat.com/albums/18525 |
| After 7 | Takin' My Time | Virgin Records America, Inc. | SR 178-457 | 10/5/1993 | | http://www.bluebeat.com/albums/8072 |
| Air | 10,000 Hz Legend | Caroline Records, Inc. | SR 298-933 | 5/31/2001 | | http://www.bluebeat.com/albums/18527 |
| Air | Moon Safari | Caroline Records, Inc. | SR 295-787 | 4/24/2001 | | http://www.bluebeat.com/albums/107 |
| Air | Pocket Symphony | Virgin Records America, Inc. | SR 630-040 | 2/4/2008 | | http://www.bluebeat.com/albums/33796 |
| Air | Premiers Symptomes | Virgin Records America, Inc. | SR 296-998 | 4/26/2001 | | http://www.bluebeat.com/albums/18528 |
| Air | The Virgin Suicides (Original Motion Picture Score) | Virgin Records America, Inc. | SR 295-351 | 4/19/2001 | | http://www.bluebeat.com/albums/23661 |
| Al Green | I Can't Stop | Capitol Records, LLC | SR 335-255 / SR 345-352 | 12/21/2003 | | http://www.bluebeat.com/albums/16042 |
| Albert Collins | The Complete Imperial Recordings | Capitol Records, LLC | SR 137-537 | 12/10/1991 | | http://www.bluebeat.com/albums/23755 |

**Schedule A**
**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Alex Bugnon | Southern Living | Narada Productions, Inc. | SR 344-989 | 12/31/2003 | | http://www.bluebeat.com/albums/16396 |
| Amanda Perez | Angel | Virgin Records America, Inc. | SR 329-056 | 3/4/2003 | | http://www.bluebeat.com/albums/4276 |
| Amos Lee | Supply And Demand | Capitol Records, LLC | SR 393-812 / SR 393-813 | 10/13/2006 | | http://www.bluebeat.com/albums/35705 |
| Andre Previn | What Headphones | Capitol Records, LLC | SR 172-351 | 1/5/1994 | | http://www.bluebeat.com/albums/19403 |
| Andrew Hill | Dance With Death | Capitol Records, LLC | SR 19-161 | 3/5/1980 | x | http://www.bluebeat.com/albums/31074 |
| Andrew Hill | Point Of Departure | Capitol Records, LLC | SR 287-306 | 5/21/1999 | | http://www.bluebeat.com/albums/31072 |
| Andrew Hill | Time Lines | Capitol Records, LLC | SR 384-088 | 2/27/2006 | | http://www.bluebeat.com/albums/31071 |
| Anita Baker | My Everything | Capitol Records, LLC | SR 353-272 | 9/24/2004 | | http://www.bluebeat.com/albums/18263 |
| Anoushka Shankar | Breathing Under Water | Capitol Records, LLC | SR 623-429 | 12/13/2007 | | http://www.bluebeat.com/albums/34736 |
| April Wine | The Nature Of The Beast | Capitol Records, LLC | SR 33-826 | 10/30/1981 | | http://www.bluebeat.com/albums/14543 |
| Arcadia | So Red The Rose | Capitol Records, LLC | SR 94-264 | 9/8/1988 | | http://www.bluebeat.com/albums/29611 |
| Arrested Development | 3 Years 5 Months And 2 Days In The Life Of | Capitol Records, LLC | SR 143-502 | 4/6/1992 | | http://www.bluebeat.com/albums/8111 |
| Arrested Development | Unplugged | Capitol Records, LLC | SR 178-472 | 10/8/1993 | | http://www.bluebeat.com/albums/14545 |
| Art Blakey | Zingalamaduni | Capitol Records, LLC | SR 190-978 | 6/13/1994 | | http://www.bluebeat.com/albums/8112 |
| Art Blakey | Indestructible | Capitol Records, LLC | SR 91-494 | 6/18/1987 | | http://www.bluebeat.com/albums/29182 |
| Art Blakey & The Jazz Messengers | The Big Beat | Capitol Records, LLC | SR 86-424 | 12/4/1987 | | http://www.bluebeat.com/albums/29183 |
| Art Blakey Quintet | A Night At Birdland Vol.1 | Capitol Records, LLC | SR 94-392 | 9/8/1988 | | http://www.bluebeat.com/albums/29184 |
| Art Blakey Quintet | A Night At Birdland Vol.2 | Capitol Records, LLC | SR 94-396 | 9/8/1988 | | http://www.bluebeat.com/albums/29185 |
| Art Tatum | The Complete Capitol Recordings Vol.1 | Capitol Records, LLC | SR 107-944 | 10/12/1989 | | http://www.bluebeat.com/albums/19620 |
| Asleep At The Wheel | A Tribute To The Music Of Bob Wills & The Texas Playboys | Capitol Records, LLC | SR 184-504 | 11/26/1993 | | http://www.bluebeat.com/albums/45956 |
| Asleep At The Wheel | Route 66 | Capitol Records, LLC | SR 148-337 | 12/10/1992 | | http://www.bluebeat.com/albums/45954 |
| Asleep At The Wheel | The Wheel Keeps On Rollin' | Capitol Records, LLC | SR 217-361 | 3/8/2006 | | http://www.bluebeat.com/albums/45952 |

Schedule A
Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Audio Adrenaline | Audio Adrenaline | EMI Christian Music Group, Inc. | SR 174-368 | 12/31/1992 | | http://www.bluebeat.com/albums/21169 |
| Audio Adrenaline | Bloom | EMI Christian Music Group, Inc. | SR 217-819 | 5/23/1996 | | http://www.bluebeat.com/albums/8124 |
| Audio Adrenaline | Don't Censor Me | EMI Christian Music Group, Inc. | SR 189-681 | 12/27/1993 | | http://www.bluebeat.com/albums/8125 |
| Audio Adrenaline | Lift | EMI Christian Music Group, Inc. | SR 331-491 | 2/18/2002 | | http://www.bluebeat.com/albums/8126 |
| Audio Adrenaline | Some Kind Of Zombie | EMI Christian Music Group, Inc. | SR 247-213 / SR 247-782 | 2/5/1998 1/27/1998 | | http://www.bluebeat.com/albums/6798 |
| Audio Adrenaline | Underdog | EMI Christian Music Group, Inc. | SR 268-805 | 9/17/1999 | | http://www.bluebeat.com/albums/8127 |
| Audio Adrenaline | Worldwide | EMI Christian Music Group, Inc. | SR 325-745 | 3/10/2003 | | http://www.bluebeat.com/albums/21168 |
| Audio Bullys | Ego War | Caroline Records, Inc. | SR 379-751 | 10/31/2003 | | http://www.bluebeat.com/albums/21167 |
| B.B. King | Singin' The Blues~ The Blues | Virgin Records America, Inc. | SR 212-886 | 8/17/1995 | | http://www.bluebeat.com/albums/3031 |
| Babyshambles | The Blinding EP | Caroline Records, LLC | SR 406-326 | 4/4/2007 | | http://www.bluebeat.com/albums/39347 |
| Bad Brains | Black Dots | Caroline Records, Inc. | SR 291-799 | 9/28/2001 | | http://www.bluebeat.com/albums/350 |
| Bad Brains | Quickness | Caroline Records, Inc. | SR 298-698 | 6/20/2001 | | http://www.bluebeat.com/albums/352 |
| Badly Drawn Boy | Born In The U.K. | Capitol Records, LLC | SR 369-023 / SR 395-024 | 11/6/2006 | | http://www.bluebeat.com/albums/32362 |
| Badly Drawn Boy | One Plus One Is One | Caroline Records, Inc. | SR 629-769 | 2/4/2008 | | http://www.bluebeat.com/albums/14384 |
| Badly Drawn Boy | One Plus One Is One | Caroline Records, Inc. | SR 629-768 | 2/4/2008 | | http://www.bluebeat.com/albums/14383 |
| Barrio Boyzz | How We Roll | Capitol Records, LLC | SR 170-987 | 12/5/1995 | | http://www.bluebeat.com/albums/17053 |
| Basement Jaxx | Kish Kash | Caroline Records, Inc. | SR 342-889 | 10/31/2003 | | http://www.bluebeat.com/albums/16388 |
| Basement Jaxx | Rooty | Caroline Records, Inc. | SR 309-638 | 8/14/2001 | | http://www.bluebeat.com/albums/369 |
| Bat For Lashes | Fur And Gold | Caroline Records, Inc. | SR 612-188 | 6/24/2007 | | http://www.bluebeat.com/albums/46475 |
| Beastie Boys | Check Your Head | Capitol Records, LLC | SR 197-458 | 4/10/1995 | | http://www.bluebeat.com/albums/445249 |
| Beastie Boys | Ill Communication | Capitol Records, LLC | SR 213-461 | 9/11/1995 | x | http://www.bluebeat.com/albums/47220 |
| Beastie Boys | Paul's Boutique | Capitol Records, LLC | SRu 154-345 | 6/27/1989 | x | http://www.bluebeat.com/albums/383 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Beastie Boys | Root Down | Capitol Records, LLC | SR 280-272 | 5/16/2000 | | http://www.bluebeat.com/albums/14580 |
| Beastie Boys | The Mix-Up | Capitol Records, LLC | SRu 652-294, SR 611-383 | 5/10/2007, 9/17/2007 | | http://www.bluebeat.com/albums/34276 |
| Beastie Boys | To The 5 Boroughs | Capitol Records, LLC | SR 536-345 | 6/9/2004 | | http://www.bluebeat.com/albums/14367 |
| Beenie Man | Art And Life | Virgin Records America, Inc. | SR 284-383 | 8/18/2000 | | http://www.bluebeat.com/albums/12092 |
| Beenie Man | Back To Basics | Virgin Records America, Inc. | SR 378-397 | 3/28/2005 | | http://www.bluebeat.com/albums/14366 |
| Beenie Man | Tropical Storm | Virgin Records America, Inc. | SR 334-459 | 9/23/2002 | | http://www.bluebeat.com/albums/391 |
| Beenie Man | Undisputed | Virgin Records America, Inc. | SR 398-383 / SR 398-384 | 9/18/2006 | | http://www.bluebeat.com/albums/32019 |
| Beenie Man | Undisputed (Clean) | Virgin Records America, Inc. | SR 398-385 | 9/18/2006 | | http://www.bluebeat.com/albums/34424 |
| Ben Folds Five | Naked Baby Photos | Caroline Records, Inc. | SR 298-927 | 5/31/2001 | | http://www.bluebeat.com/albums/14582 |
| Ben Harper & The Innocent Criminals | Both Sides Of The Gun | Virgin Records America, Inc. | SRu 587-927, SR 391-021 | 12/23/2005, 4/17/2006 | | http://www.bluebeat.com/albums/31857 |
| Ben Harper | Fight For Your Mind | Virgin Records America, Inc. | SR 210-135 | 8/1/1995 | | http://www.bluebeat.com/albums/2390 |
| Ben Harper | The Will To Live | Virgin Records America, Inc. | SR 226-877 | 6/16/1997 | | http://www.bluebeat.com/albums/2391 |
| Ben Harper | Welcome To The Cruel World | Virgin Records America, Inc. | SR 185-449, SR 185-549 | 2/22/1994, 5/2/1994 | | http://www.bluebeat.com/albums/2392 |
| Ben Harper & The Innocent Criminals | Burn To Shine | Virgin Records America, Inc. | SR 273-400 | 11/18/1999 | | http://www.bluebeat.com/albums/7282 |
| Ben Harper and the Innocent Criminals | Live From Mars | Virgin Records America, Inc. | SR 294-380 | 4/2/2001 | | http://www.bluebeat.com/albums/2393 |
| Ben Harper and the Blind Boys of Alabama | There Will Be A Light | Virgin Records America, Inc. | SR 370-652 | 6/6/2005 | | http://www.bluebeat.com/albums/21325 |
| Benny Green | Kaleidoscope | Capitol Records, LLC | SR 299-032 | 6/25/2001 | | http://www.bluebeat.com/albums/14785 |
| Bernardo Rubaja | New Land | Narada Productions, Inc. | SR 120-879 | 8/24/1990 | x | http://www.bluebeat.com/albums/19465 |
| Beth Orton | Comfort Of Strangers | Capitol Records, LLC | SRu 587-926 | 12/23/2005 | | http://www.bluebeat.com/albums/27748 |
| Beth Orton | Daybreaker | Capitol Records, LLC | SR 334-550 | 5/12/2003 | | http://www.bluebeat.com/albums/15080 |
| Beth Orton | The Other Side Of Daybreak | Capitol Records, LLC | SR 371-792 | 6/6/2005 | | http://www.bluebeat.com/albums/19386 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Big Moe | Purple World | Priority Records, LLC | SR 321-029 | 10/1/2002 | | http://www.bluebeat.com/albums/17063 |
| Bill Charlap | Bill Charlap Plays George Gershwin | Capitol Records, LLC | SR 381-733 | 2/27/2006 | | http://www.bluebeat.com/albums/26134 |
| Bill Charlap | Live At The Village Vanguard | Capitol Records, LLC | SR 612-024 | 10/1/2007 | | http://www.bluebeat.com/albums/34798 |
| Bill Conti | Rocky: Original Motion Picture Score | Capitol Records, LLC | N 38011 | 12/15/1976 | | http://www.bluebeat.com/albums/33125 |
| Bill Nelson | Sound-On-Sound | Capitol Records, LLC | SR 9-628 | 6/15/1979 | | http://www.bluebeat.com/albums/20403 |
| Billy Dean | Fire In The Dark | Capitol Records, LLC | SR 149-229 | 1/25/1993 | | http://www.bluebeat.com/albums/14694 |
| Billy Dean | It's What I Do | Capitol Records, LLC | SR 212-578 | 5/13/1996 | | http://www.bluebeat.com/albums/12253 |
| Billy Idol | Billy Idol | Capitol Records, LLC | SR 39-673, SR 55-773 | 6/16/1982 8/1/1984 | | http://www.bluebeat.com/albums/42012 |
| Billy Idol | Rebel Yell (Exp) | Capitol Records, LLC | SR 62-247 / SR 52-736 / SR 52-131 | 2/27/1984 2/24/1984 | x | http://www.bluebeat.com/albums/9211 |
| Billy Idol | Charmed Life | Capitol Records, LLC | SR 115-717 | 5/21/1990 | | http://www.bluebeat.com/albums/2679 |
| Billy Idol | Cyberpunk | Capitol Records, LLC | SR 188-022 | 10/8/1993 | | http://www.bluebeat.com/albums/9210 |
| Bing Crosby | Bing Crosby Christmas Classics (Capitol) | Capitol Records, LLC | SR 334-097 | 2/3/2003 | | http://www.bluebeat.com/albums/931 |
| Black Rebel Motorcycle Club | Black Rebel Motorcycle Club | Virgin Records America, Inc. | SR 321-836 | 9/3/2002 | | http://www.bluebeat.com/albums/334 |
| Black Rebel Motorcycle Club | Take Them On On Your Own | Virgin Records America, Inc. | SR 339-392 | 9/22/2003 | | http://www.bluebeat.com/albums/21095 |
| Blessid Union Of Souls | Blessid Union Of Souls | Capitol Records, LLC | SR 288-436 | 2/8/2000 | | http://www.bluebeat.com/albums/8273 |
| Blessid Union Of Souls | Home | Capitol Records, LLC | SR 198-915 | 5/11/1995 | | http://www.bluebeat.com/albums/43306 |
| Blind Melon | Blind Melon | Capitol Records, LLC | SR 384-161 | 3/3/2006 | | http://www.bluebeat.com/albums/483 |
| Blind Melon | Soup | Capitol Records, LLC | SR 262-682 | 3/31/1999 | x | http://www.bluebeat.com/albums/8274 |
| Blondie | Autoamerican | Capitol Records, LLC | SR 22-605 | 11/28/1980 | x | http://www.bluebeat.com/albums/21091 |
| Blondie | Eat To The Beat | Capitol Records, LLC | SR 12-739 | 10/1/1979 | x | http://www.bluebeat.com/albums/8277 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Blondie | Parallel Lines | Capitol Records, LLC | SR 4-090 / SR 8-533 | 10/23/1978, 1/10/1979 | x | http://www.bluebeat.com/albums/488 |
| Blondie | Plastic Letters | Capitol Records, LLC | SR 1-084 | 2/3/1978 | | http://www.bluebeat.com/albums/8278 |
| Blur | 13 | Capitol Records, LLC | SR 175-172 | 6/28/1999 | | http://www.bluebeat.com/albums/37664 |
| Blur | Blur | Capitol Records, LLC | SR 231-938 | 3/12/1997 | | http://www.bluebeat.com/albums/516 |
| Blur | Leisure | Capitol Records, LLC | SR 135-033 | 9/26/1991 | x | http://www.bluebeat.com/albums/37662 |
| Blur | Modern Life Is Rubbish | Capitol Records, LLC | SR 345-280 | 12/31/2003 | | http://www.bluebeat.com/albums/16362 |
| Blur | Parklife | Capitol Records, LLC | SR 345-517 | 12/31/2003 | | http://www.bluebeat.com/albums/517 |
| Blur | The Great Escape | Virgin Records America, Inc. | SR 213-626 | 9/26/1995 | x | http://www.bluebeat.com/albums/37663 |
| Blur | Think Tank | Virgin Records America, Inc. | SRu 494-203, SR 337-889 | 4/21/2003, 5/21/2006 | | http://www.bluebeat.com/albums/17078 |
| Bob Belden | Black Dahlia | Capitol Records, LLC | SR 337-287 | 7/8/2003 | | http://www.bluebeat.com/albums/31899 |
| Bob Hope | Best Of Bob Hope (Capitol) | Capitol Records, LLC | SR 342-087 | 10/22/2003 | | http://www.bluebeat.com/albums/40152 |
| Bob Mould | Black Sheets Of Rain | Virgin Records America, Inc. | SR 121-082 | 8/27/1990 | | http://www.bluebeat.com/albums/3429 |
| Bob Mould | Workbook | Virgin Records America, Inc. | SR 104-299 | 5/22/1989 | | http://www.bluebeat.com/albums/3433 |
| Bob Seger | Against The Wind | Capitol Records, LLC | SR 17-910 | 6/2/1980 | x | http://www.bluebeat.com/albums/11544 |
| Bob Seger & The Silver Bullet Band | Greatest Hits (Capitol) | Capitol Records, LLC | SR 282-270 | 6/27/2000 | | http://www.bluebeat.com/albums/16582 |
| Bob Seger & the Silver Bullet Band | Live Bullet | Capitol Records, LLC | SR 32-468 | 4/12/1976 | | http://www.bluebeat.com/albums/29465 |
| Bob Seger & the Silver Bullet Band | Night Moves | Capitol Records, LLC | SR 370-651 | 6/6/2005 | | http://www.bluebeat.com/albums/5015 |
| Bobbi Humphrey | Fancy Dancer | Capitol Records, LLC | N 27854 | 10/20/1975 | | http://www.bluebeat.com/albums/40005 |
| Bobby Darin | The Legendary Bobby Darin | Capitol Records, LLC | SR 367-404 | 3/28/2005 | | http://www.bluebeat.com/albums/27404 |
| Bobby McFerrin | Beyond Words | Capitol Records, LLC | SR 320-121 | 8/13/2002 | x | http://www.bluebeat.com/albums/3434 |
| Bobby McFerrin | Medicine Music | Capitol Records, LLC | SR 127-477 | 1/22/1997 | | |
| Bobby McFerrin | Play | Capitol Records, LLC | SR 147-875 | 11/16/1992 | | http://www.bluebeat.com/albums/30471 |
| Bobby McFerrin | Simple Pleasures | Capitol Records, LLC | SR 97-575 | 8/2/1988 | | http://www.bluebeat.com/albums/14983 |
| Bobby Watson & Horizon | The Inventor | Capitol Records, LLC | SR 112-616 | 1/23/1990 | | http://www.bluebeat.com/albums/14982 |
| Bonnie Raitt | Longing In Their Hearts | Capitol Records, LLC | SR 221-613 | 6/26/1995 | | http://www.bluebeat.com/albums/15637 |
| Bonnie Raitt | Luck Of The Draw | Capitol Records, LLC | SR 133-193 | 8/6/1991 | x | http://www.bluebeat.com/albums/4868 |
| Bonnie Raitt | Nick Of Time | Capitol Records, LLC | SR 102-443 | 3/28/1989 | x | http://www.bluebeat.com/albums/4669 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Bonnie Raitt | Road Tested | Capitol Records, LLC | SR 268-441 | 9/10/1999 | | http://www.bluebeat.com/albums/33768 |
| Bonnie Raitt | Souls Alike | Capitol Records, LLC | SR 377-456 | 9/20/2005 | | http://www.bluebeat.com/albums/26212 |
| Boy George | High Hat | Virgin Records America, Inc. | SR 101-464 | 3/3/1989 | | http://www.bluebeat.com/albums/548 |
| Boy George | Sold | Virgin Records America, Inc. | SR 86-865 | 12/3/1987 | | http://www.bluebeat.com/albums/549 |
| Boz Scaggs | Come On Home | Virgin Records America, Inc. | SR 233-971 | 4/15/1997 | | http://www.bluebeat.com/albums/17851 |
| Boz Scaggs | Dig | Virgin Records America, Inc. | SR 308-890 | 3/3/2002 | | http://www.bluebeat.com/albums/17852 |
| Boz Scaggs | Some Change | Virgin Records America, Inc. | SR 188-204 | 5/2/1994 | | http://www.bluebeat.com/albums/17854 |
| Brian Blade | Fellowship | Capitol Records, LLC | SR 257-173 | 8/17/1998 | x | http://www.bluebeat.com/albums/31945 |
| Brother Cane | Wishpool | Virgin Records America, Inc. | SR 261-508 | 3/5/1999 | | http://www.bluebeat.com/albums/8324 |
| Bryan Ferry | Dylanesque | Virgin Records America, Inc. | SR 611-364 | 9/17/2007 | | http://www.bluebeat.com/albums/34279 |
| Bryan Ferry | Frantic | Virgin Records America, Inc. | SR 365-635 | 4/26/2005 | | http://www.bluebeat.com/albums/6258 |
| Bubba Sparxxx | The Charm | Virgin Records America, Inc. | SRu 587-925, SR 388-907 | 12/23/2005, 4/17/2006 | | http://www.bluebeat.com/albums/29672 |
| Buckethead | Monsters And Robots | Narada Productions, Inc. | SR 350-263 | 4/5/2004 | | http://www.bluebeat.com/albums/16348 |
| Bud Powell | The Amazing Bud Powell Vol.1 (Exp) | Capitol Records, LLC | SR 92-894 | 5/27/1988 | | http://www.bluebeat.com/albums/4281 |
| Bud Powell | The Amazing Bud Powell Vol.2 (Exp) | Capitol Records, LLC | SR 304-062 | 12/26/2001 | | http://www.bluebeat.com/albums/19406 |
| Bud Powell | The Amazing Bud Powell Vol.3-Bud (Exp) | Capitol Records, LLC | SR 91-488 | 6/18/1987 | | http://www.bluebeat.com/albums/18413 |
| Buddy Rich | Mercy Mercy | Capitol Records, LLC | SR 282-004 | 11/18/1999 | | http://www.bluebeat.com/albums/15164 |
| Budi Siebert | Wild Earth | Narada Productions, Inc. | SR 207-871 | 3/30/1995 | | http://www.bluebeat.com/albums/38776 |
| Butthole Surfers | Electriclarryland | Capitol Records, LLC | SR 206-862, SR 264-035 | 4/28/1999 | | http://www.bluebeat.com/albums/21074 |
| Camille | Le Fil | Virgin Records America, Inc. | SR 392-822 | 7/17/2006 | | http://www.bluebeat.com/albums/36554 |
| Camper Van Beethoven | Key Lime Pie | Capitol Records, LLC | SR 111-094 | 9/22/1989 | | http://www.bluebeat.com/albums/26296 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Canned Heat | The Best Of (EMI) | Capitol Records, LLC | SR 92-109 | 5/26/1988 | | http://www.bluebeat.com/albums/988 |
| Canned Heat | The Best Of Canned Heat | Capitol Records, LLC | SR 92-109 | 5/26/1988 | | http://www.bluebeat.com/albums/33775 |
| Canned Heat | The Very Best Of Canned Heat | Capitol Records, LLC | SR 382-018 | 12/15/2005 | | http://www.bluebeat.com/albums/44025 |
| Cannonball Adderley | Nancy Wilson And Cannonball Adderley | Capitol Records, LLC | SR 97-246 | 8/8/1988 | | http://www.bluebeat.com/albums/14215 |
| Cannonball Adderley | Somethin' Else | Capitol Records, LLC | SR 86-420 | 12/4/1987 | | http://www.bluebeat.com/albums/204 |
| Cannonball Adderley | Why Am I Treated So Bad! | Capitol Records, LLC | SR 390-367 | 5/18/2006 | | http://www.bluebeat.com/albums/30154 |
| Carinhos Brown | Mil Veroes: Greatest Hits | Capitol Records, LLC | SR 366-916 | 3/28/2005 | | http://www.bluebeat.com/albums/28918 |
| Carlos Ponce | Carlos Ponce | Capitol Records, LLC | SR 241-808 | 8/1/1998 | | http://www.bluebeat.com/albums/15105 |
| Carlos Vives | El Amor De Mi Tierra | Capitol Records, LLC | SR 273-286 | 11/1/1999 | | http://www.bluebeat.com/albums/18028 |
| Carlos Vives | Tengo Fe | Capitol Records, LLC | SR 247-715 | 2/2/1998 | | http://www.bluebeat.com/albums/19684 |
| Cassandra Wilson | Belly Of The Sun | Capitol Records, LLC | SR 318-154 | 8/14/2002 | x | http://www.bluebeat.com/albums/6437 |
| Cassandra Wilson | Glamoured | Capitol Records, LLC | SR 343-846 | 11/10/2003 | | http://www.bluebeat.com/albums/16880 |
| Cassandra Wilson | New Moon Daughter | Capitol Records, LLC | SR 265-785 | 5/3/1999 | x | http://www.bluebeat.com/albums/14209 |
| Cassandra Wilson | Traveling Miles | Capitol Records, LLC | SR 268-443 | 5/21/1999 | x | http://www.bluebeat.com/albums/15640 |
| Channel Live | Station Identification | Capitol Records, LLC | SR 262-674 | 3/31/1999 | x | http://www.bluebeat.com/albums/13247 |
| Charles Mingus | The Complete Town Hall Concert | Capitol Records, LLC | SR 212-387 | 5/1/1991 | x | http://www.bluebeat.com/albums/43314 |
| Charles Tolliver | Charles Tolliver Big Band: With Love | Capitol Records, LLC | SR 405-264 | 3/14/2007 | x | http://www.bluebeat.com/albums/33346 |
| Charlie Hunter | Charlie Hunter | Capitol Records, LLC | SR 281-916 | 6/27/2000 | x | http://www.bluebeat.com/albums/2418 |
| Charlie Hunter Duo | Duo | Capitol Records, LLC | SR 263-305 | 4/15/1999 | x | http://www.bluebeat.com/albums/17424 |
| Charlie Hunter | Return Of The Candyman | Capitol Records, LLC | SR 260-797 | 2/8/1999 | x | http://www.bluebeat.com/albums/17423 |
| Charlie Hunter Quartet | Natty Dread | Capitol Records, LLC | SR 186-845 | 6/16/1999 | | http://www.bluebeat.com/albums/14827 |
| Charlie Hunter Quartet | Ready Set Shango | Capitol Records, LLC | SR 174-967 | 6/7/1999 | x | http://www.bluebeat.com/albums/14828 |
| Charlie Hunter Trio | Bing Bing Bing | Capitol Records, LLC | SR 254-220 | 2/8/1999 | | http://www.bluebeat.com/albums/14829 |

## Schedule A

## Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Cher | Bang Bang The Early Years | Capitol Records, LLC | SR 124-068 | 11/1/1990 | | http://www.bluebeat.com/albums/1027 |
| Cherish | Unappreciated | Capitol Records, LLC | SR 396-400 | 9/8/2006 | | http://www.bluebeat.com/albums/31623 |
| Chet Baker | Deep In A Dream The Ultimate Chet Baker Collection | Capitol Records, LLC | SR 332-197 | 5/15/2003 | | http://www.bluebeat.com/albums/614 |
| Chet Baker | Jazz Profile | Capitol Records, LLC | SR 294-614 | 5/23/2000 | | http://www.bluebeat.com/albums/17087 |
| Chetes | Blanco Facil | Capitol Records, LLC | SR 405-767 | 6/15/2007 | | http://www.bluebeat.com/albums/33139 |
| Chick Corea | Now He Sings, Now He Sobs (Exp) | Capitol Records, LLC | SR 94-186 | 8/26/1988 | | http://www.bluebeat.com/albums/1047 |
| Chico & The Gypsies | Vagabundo | Capitol Records, LLC | SR 225-872 | 10/4/1996 | | http://www.bluebeat.com/albums/14647 |
| Chingy | Hoodstar | Capitol Records, LLC | SRu 602-294, SR 406-187 | 7/14/2006 4/4/2007 | | http://www.bluebeat.com/albums/32064 |
| Chingy | Hoodstar (Clean) | Capitol Records, LLC | SRu 602-294, SR 406-188 | 7/14/2006 4/4/2008 | | http://www.bluebeat.com/albums/34406 |
| Chingy | Jackpot | Capitol Records, LLC | SR 343-105 | 8/5/2003 | | http://www.bluebeat.com/albums/12208 |
| Chingy | Powerballin' | Capitol Records, LLC | SRu 556-825, SR 385-742 | 10/18/2004 12/13/2005 | | http://www.bluebeat.com/albums/21315 |
| Choclair | Ice Cold | Priority Records, LLC | SR 287-115 | 10/3/2000 | | http://www.bluebeat.com/albums/1052 |
| Chris Cagle | Chris Cagle | Capitol Records, LLC | SR 330-476 | 4/10/2003 | | http://www.bluebeat.com/albums/17178 |
| Chris Cagle | Play It Loud | Capitol Records, LLC | SR 330-581 | 5/25/2001 | | http://www.bluebeat.com/albums/11269 |
| Chris Coco | Remasterpiece | Capitol Records, LLC | SR 614-364 | 12/13/2007 | | http://www.bluebeat.com/albums/28533 |
| Christopher Maltman | Britten: The Canticles | Capitol Records, LLC | SR 351-394 | 4/26/2004 | | http://www.bluebeat.com/albums/8353 |
| Christopher Parkening | Christopher Parkening Celebrates Segovia | Capitol Records, LLC | SR 228-857 | 1/14/1999 | | http://www.bluebeat.com/albums/25894 |
| Christopher Parkening | The Artistry Of Christopher Parkening | Capitol Records, LLC | SR 185-000 | 1/5/1994 | | http://www.bluebeat.com/albums/24440 |
| Chrynna Phillips | Christopher The Great Recordings | Capitol Records, LLC | SR 184-995 | 1/5/1994 | | http://www.bluebeat.com/albums/25906 |
| Chynna Phillips | Naked And Sacred | Capitol Records, LLC | SR 220-944 | 3/27/1996 | | http://www.bluebeat.com/albums/10029 |
| Clifford Brown | The Complete Blue Note & Pacific Jazz Recordings | Capitol Records, LLC | SR 265-057 | 3/31/1999 | | http://www.bluebeat.com/albums/32747 |
| Cocteau Twins | Four-Calendar Cafe | Capitol Records, LLC | SR 220-934 | 5/30/1996 | | http://www.bluebeat.com/albums/1089 |
| Coldplay | A Rush Of Blood To The Head | Capitol Records, LLC | SR 322-958 | 9/9/2002 | | http://www.bluebeat.com/albums/1103 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Coldplay | Parachutes | Capitol Records, LLC | SR 328-782 | 3/18/2003 | | http://www.bluebeat.com/albums/12210 |
| Coldplay | Viva La Vida | Capitol Records, LLC | SRu 870-150 | 4/22/2008 | | http://www.bluebeat.com/albums/36856 |
| Coldplay | X&Y | Capitol Records, LLC | SRu 573-811/ SR 376-828 | 3/10/2005 8/17/05 | | http://www.bluebeat.com/albums/26035 |
| Colin James | Colin James | Virgin Records America, Inc. | SR 96-938 | 10/6/1988 | | http://www.bluebeat.com/albums/19107 |
| Corey Hart | Bang! | Capitol Records, LLC | SR 114-798 | 4/13/1990 | | http://www.bluebeat.com/albums/33492 |
| Corinne Bailey Rae | Corinne Bailey Rae | Capitol Records, LLC | SR 385-316 SR 385-314 SR 385-315 SR 385-313 | 6/28/2006 | | http://www.bluebeat.com/albums/31322 |
| Cottonmouth Texas | Anti-Social Butterfly | Virgin Records America, Inc. | SR 238-400 | 7/15/1997 | | http://www.bluebeat.com/albums/20977 |
| Courtney Love | America's Sweetheart | Virgin Records America, Inc. | SR 351-746 | 5/7/2004 | | http://www.bluebeat.com/albums/17565 |
| Cracker | Cracker | Virgin Records America, Inc. | SR 141-090 | 3/16/1992 | | http://www.bluebeat.com/albums/17196 |
| Cracker | Garage D'Or | Virgin Records America, Inc. | SR 281-501 | 6/20/2005 | | http://www.bluebeat.com/albums/16248 |
| Cracker | Gentleman's Blues | Virgin Records America, Inc. | SR 261-502 | 3/5/1999 | | http://www.bluebeat.com/albums/31027 |
| Cracker | Kerosene Hat | Virgin Records America, Inc. | SR 175-493 | 10/4/1993 | | http://www.bluebeat.com/albums/14658 |
| Cracker | The Golden Age | Virgin Records America, Inc. | SR 218-597 | 4/8/1996 | | http://www.bluebeat.com/albums/14659 |
| Craig Chaquico | Acoustic Planet | Narada Productions, Inc. | SR 213-888 | 9/11/1995 | | http://www.bluebeat.com/albums/8527 |
| Crowded House | Crowded House | Capitol Records, LLC | SR 78-743 | 3/23/1989 | | http://www.bluebeat.com/albums/20972 |
| Crowded House | Temple Of Low Men | Capitol Records, LLC | SR 97-558 | 8/2/1988 | | http://www.bluebeat.com/albums/20971 |
| Crowded House | Together Alone | Capitol Records, LLC | SR 201-914 | 6/16/1994 | | http://www.bluebeat.com/albums/20970 |
| Crowded House | Woodface | Capitol Records, LLC | SR 133-087 | 8/6/1991 | | http://www.bluebeat.com/albums/1151 |
| Culture Club | Colour By Numbers | Virgin Records America, Inc. | SR 625-424 | 7/13/2009 | | http://www.bluebeat.com/albums/8533 |
| Culture Club | Kissing To Be Clever | Virgin Records America, Inc. | SR 42-940 | 2/22/1983 | | http://www.bluebeat.com/albums/1161 |
| Cyndi Thomson | My World | Capitol Records, LLC | SR 302-663 | 8/31/2001 | | http://www.bluebeat.com/albums/16662 |
| Daft Punk | Discovery | Virgin Records America, Inc. | SR 379-190 | 11/8/2005 | | http://www.bluebeat.com/albums/1559 |
| Daddy Freddy | Raggamuffin Soldier | Capitol Records, LLC | SR 172-015 | 10/8/1993 | | http://www.bluebeat.com/albums/1557 |
| Daddy Freddy | Stress | Capitol Records, LLC | SR 129-910 | 6/3/1991 | | http://www.bluebeat.com/albums/1558 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Daft Punk | Homework | Virgin Records America, Inc. | SR 220-421 | 3/26/1997 | | http://www.bluebeat.com/albums/1560 |
| D'Angelo | Brown Sugar | Capitol Records, LLC | SR 209-181 | 6/30/1995 | | http://www.bluebeat.com/albums/1544 |
| D'Angelo | Voodoo | Virgin Records America, Inc. | SR 280-480 | 1/31/2000 | | http://www.bluebeat.com/albums/1545 |
| Dave Koz | At The Movies | Capitol Records, LLC | SR 406-066 | 5/7/2009 | | http://www.bluebeat.com/albums/33399 |
| Dave Koz | Lucky Man | Capitol Records, LLC | SR 210-134 | 7/26/1995 | | http://www.bluebeat.com/albums/3041 |
| Dave Koz | Saxophonic | Capitol Records, LLC | SR 343-176 | 11/12/2003 | | http://www.bluebeat.com/albums/15901 |
| Dave Koz | The Dance | Capitol Records, LLC | SR 277-068 | 10/25/1999 | | http://www.bluebeat.com/albums/3042 |
| Dave Koz & Friends | A Smooth Jazz Christmas | Capitol Records, LLC | SR 321-904 | 9/30/2002 | | http://www.bluebeat.com/albums/1575 |
| David Arkenstone | Another Star In The Sky | Narada Productions, Inc. | SR 190-550 | 6/15/1994 | | http://www.bluebeat.com/albums/6811 |
| David Arkenstone | Valley In The Clouds | Narada Productions, Inc. | SR 88-136 | 12/28/1987 | | http://www.bluebeat.com/albums/8135 |
| David Bowie | Hours | Virgin Records America, Inc. | SR 273-892 / SR 354-118 / SR 282-506 | 11/18/1999 | | http://www.bluebeat.com/albums/13148 |
| David Bowie | Labyrinth: Original Motion Picture Soundtrack | Virgin Records America, Inc. | SR 100-542 | 7/12/1989 | | http://www.bluebeat.com/albums/30690 |
| David Bowie | Let's Dance | Virgin Records America, Inc. | SR 47-053 / SR 43-560 | 6/27/1983 3/28/1983 | | http://www.bluebeat.com/albums/638 |
| David Bowie | Never Let Me Down | Virgin Records America, Inc. | SR 81-334 | 6/3/1987 | | http://www.bluebeat.com/albums/640 |
| David Lanz | Beloved | Narada Productions, Inc. | SR 213-900 | 9/15/1995 | | http://www.bluebeat.com/albums/44850 |
| David Lanz | Christmas Eve | Narada Productions, Inc. | SR 199-819 | 10/28/1994 | | http://www.bluebeat.com/albums/43179 |
| David Lanz | Cristofori's Dream | Narada Productions, Inc. | SR 93-982 | 9/6/1988 | | http://www.bluebeat.com/albums/14939 |
| David Sylvian | Flux + Mutability | Virgin Records America, Inc. | SR 303-722 | 9/27/2001 | | http://www.bluebeat.com/albums/42120 |
| David Sylvian | Gone To Earth | Virgin Records America, Inc. | SR 86-843 / SR 120-957 | 12/3/1987 8/25/1990 | | http://www.bluebeat.com/albums/20218 |
| David Sylvian | Plight And Premonition | Virgin Records America, Inc. | SR 93-686 | 8/9/1988 | | http://www.bluebeat.com/albums/42114 |
| David Sylvian | Secrets Of The Beehive | Virgin Records America, Inc. | SR 100-265 | 2/9/1989 | | http://www.bluebeat.com/albums/20217 |
| David Mooney | JS Bach: Sonatas For Violin And Keyboard | Capitol Records, LLC | SR 128-520 | 12/19/1990 | | http://www.bluebeat.com/albums/9113 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| DC Talk | DC Talk | EMI Christian Music Group, Inc. | SR 131-433 | 2/19/1991 | | http://www.bluebeat.com/albums/44515 |
| DC Talk | Jesus Freak | EMI Christian Music Group, Inc. | SR 408-458 | 5/8/2007 | | http://www.bluebeat.com/albums/44513 |
| DC Talk | Nu Thang | EMI Christian Music Group, Inc. | SR 131-431 | 2/19/1991 | | http://www.bluebeat.com/albums/44516 |
| DC Talk | Supernatural | Virgin Records America, Inc. | SR 261-531 | 3/5/1999 | | http://www.bluebeat.com/albums/44514 |
| Deana Carter | Did I Shave My Legs For This | Capitol Records, LLC | SR 229-747 | 12/9/1996 | | http://www.bluebeat.com/albums/14661 |
| Deana Carter | Everything's Gonna Be Alright | Capitol Records, LLC | SR 237-780 | 11/17/1998 | | http://www.bluebeat.com/albums/8546 |
| Definition Of Sound | The Lick | Virgin Records America, Inc. | SR 146-862 | 10/9/1992 | | http://www.bluebeat.com/albums/14703 |
| Depeche Mode | Sounds Of The Universe | Capitol Records, LLC | SR 626-924 | 6/8/2009 | | http://www.bluebeat.com/albums/45592 |
| Depeche Mode | Sounds Of The Universe | Capitol Records, LLC | SR 626-925 | 6/8/2009 | | http://www.bluebeat.com/albums/45592 |
| Dexter Freebish | A Life Of Saturdays | Capitol Records, LLC | SR 295-619 | 5/4/2001 | | http://www.bluebeat.com/albums/8856 |
| Dexter Gordon | Ballads | Capitol Records, LLC | SR 133-070 | 8/6/1991 | | http://www.bluebeat.com/albums/2210 |
| Dexter Gordon | Doin' Allright | Capitol Records, LLC | SR 94-187 | 8/26/1988 | | http://www.bluebeat.com/albums/18987 |
| Dexter Gordon | Gettin' Around | Capitol Records, LLC | SR 86-321 | 12/4/1987 | | http://www.bluebeat.com/albums/2211 |
| Dexter Gordon | Go | Capitol Records, LLC | SR 86-318 | 12/4/1987 | | http://www.bluebeat.com/albums/18988 |
| Dexter Gordon | Nights At The Keystone, Vol.1 | Capitol Records, LLC | SR 81-051 | 5/6/1987 | x | http://www.bluebeat.com/albums/39703 |
| Diana Ross | I Love You | Capitol Records, LLC | SR 611-306 | 1/9/2007 | | http://www.bluebeat.com/albums/33345 |
| Dianne Reeves | A Little Moonlight | Capitol Records, LLC | SR 339-397 | 9/22/2003 | | http://www.bluebeat.com/albums/13871 |
| Dierks Bentley | Dierks Bentley | Capitol Records, LLC | SR 332-712 | 6/2/2003 | | http://www.bluebeat.com/albums/12119 |
| Dierks Bentley | Long Trip Alone | Capitol Records, LLC | SR 408-285 / SR 408-286 | 10/23/2006 | | http://www.bluebeat.com/albums/32367 |
| Digable Planets | Blowout Comb | Capitol Records, LLC | SR 200-158 | 11/28/1994 | | http://www.bluebeat.com/albums/18840 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Dilated Peoples | 20-20 | Capitol Records, LLC | SR 398-302 / SR 398-303 | 3/15/2006 | | http://www.bluebeat.com/albums/29669 |
| Dilated Peoples | Neighborhood Watch | Capitol Records, LLC | SR 360-762 | 9/16/2004 | | http://www.bluebeat.com/albums/23311 |
| Dilated Peoples | The Platform | Capitol Records, LLC | SR 282-177 | 6/27/2002 | | http://www.bluebeat.com/albums/1645 |
| Dirty Vegas | Dirty Vegas | Capitol Records, LLC | SR 321-027 | 10/1/2002 | | http://www.bluebeat.com/albums/1665 |
| Divinyls | Divinyls | Virgin Records America, Inc. | SR 127-625 | 1/30/1991 | | http://www.bluebeat.com/albums/1667 |
| Django Reinhardt | The Best Of (Blue Note) | Capitol Records, LLC | SR 225-239 | 8/12/1996 | | http://www.bluebeat.com/albums/4700 |
| Djavan | Seduzir | Capitol Records, LLC | SR 119-363 | 7/26/1990 | | http://www.bluebeat.com/albums/28907 |
| Don Byron | Do The Boomerang: The Music Of Junior Walker | Capitol Records, LLC | SR 399-117 | 10/13/2006 | | http://www.bluebeat.com/albums/32220 |
| Don Ross | Huron Street | Narada Productions, Inc. | SR 301-015 | 8/15/2001 | | http://www.bluebeat.com/albums/42477 |
| Don Ross | Passion Session | Narada Productions, Inc. | SR 186-615 | 6/18/1999 | | http://www.bluebeat.com/albums/42476 |
| Donald Byrd | Black Byrd | Capitol Records, LLC | N 5279 | 2/16/1973 | | http://www.bluebeat.com/albums/21061 |
| Donald Byrd | Free Form | Capitol Records, LLC | SR 91-493 | 6/18/1987 | | http://www.bluebeat.com/albums/32808 |
| Donald Byrd | Places And Spaces | Capitol Records, LLC | N 27852 | 10/20/1975 | | http://www.bluebeat.com/albums/32846 |
| Doves | Some Cities | Capitol Records, LLC | SR 401-792 / SR 401-791 | 9/20/2005 | | http://www.bluebeat.com/albums/35768 |
| Doves | The Last Broadcast (Exp) | Capitol Records, LLC | SR 321-028 | 10/1/2002 | | http://www.bluebeat.com/albums/1679 |
| Dr. John | Duke Elegant | Capitol Records, LLC | SR 282-212 | 2/8/2000 | | http://www.bluebeat.com/albums/2787 |
| Dr. John | Mercernary | Capitol Records, LLC | SR 390-681 | 6/12/2006 | | http://www.bluebeat.com/albums/30346 |
| Dr. John | N'Awlinz Dis Dat Or D'Udda | Capitol Records, LLC | SR 366-932 | 3/28/2005 | | http://www.bluebeat.com/albums/14403 |
| Dr. John | Sippiana Hericane | Capitol Records, LLC | SR 398-095 | 12/5/2005 | | http://www.bluebeat.com/albums/26831 |
| Dread Zeppelin | Un-Led-Ed | Capitol Records, LLC | SR 149-060 | 3/1/1993 | | http://www.bluebeat.com/albums/16161 |
| Duke Ellington | Money Jungle (Exp) | Capitol Records, LLC | SR 82-891 | 5/6/1987 | | http://www.bluebeat.com/albums/13390 |
| Duran Duran | Big Thing | Capitol Records, LLC | SR 96-969 | 10/24/1988 | | http://www.bluebeat.com/albums/12315 |
| Duran Duran | Duran Duran | Capitol Records, LLC | SR 278-777 | 3/24/2000 | x | http://www.bluebeat.com/albums/1694 |
| Duran Duran | Notorious | Capitol Records, LLC | SR 81-387 | 5/28/1987 | | http://www.bluebeat.com/albums/20880 |
| Duran Duran | Rio | Capitol Records, LLC | SR 37-720 | 8/4/1982 | | http://www.bluebeat.com/albums/1696 |
| Duran Duran | Seven And The Ragged Tiger | Capitol Records, LLC | SR 53-971 | 12/13/1983 | x | http://www.bluebeat.com/albums/12316 |
| Duran Duran | Thank You | Capitol Records, LLC | SR 279-676 | 9/10/1999 | | http://www.bluebeat.com/albums/8721 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Duran Duran | The Wedding Album | Capitol Records, LLC | SR 27-877 | 5/24/2000 | | http://www.bluebeat.com/albums/12317 |
| Dwele | Subject | Virgin Records America, Inc. | SR 332-619 | 6/2/2003 | | http://www.bluebeat.com/albums/16157 |
| Eddie Rabbitt | Jersey Boy | Capitol Records, LLC | SR 115-698 | 5/17/1990 | | http://www.bluebeat.com/albums/20273 |
| Edgar Froese | Stuntman | Virgin Records America, Inc. | SR 15-145 | 2/5/1980 | | http://www.bluebeat.com/albums/20805 |
| Eko | Alter Eko | Narada Productions, Inc. | SR 190-288 | 5/4/1994 | | http://www.bluebeat.com/albums/14740 |
| El Gran Silencio | Super Riddim Internacional Vol.1 | Capitol Records, LLC | SR 307-817 | 3/31/2003 | | http://www.bluebeat.com/albums/17325 |
| Eliades Ochoa | Estoy Como Nunca | Virgin Records America, Inc. | SR 387-569 | 8/4/2006 | | http://www.bluebeat.com/albums/44190 |
| Eliades Ochoa | Tribute To The Cuarteto Patria | Virgin Records America, Inc. | SR 387-571 | 8/4/2006 | | http://www.bluebeat.com/albums/44189 |
| Eliane Elias | Eliane Elias Plays Jobim | Capitol Records, LLC | SR 119-220 | 7/19/1990 | | http://www.bluebeat.com/albums/18898 |
| Elisabeth Withers | It Can Happen To Anyone | Capitol Records, LLC | SR 406-998 | 3/14/2007 | | http://www.bluebeat.com/albums/33400 |
| Ella Fitzgerald | Ella Fitzgerald's Christmas | Capitol Records, LLC | SR 286-063 | 9/11/2000 | | http://www.bluebeat.com/albums/2021 |
| Elmore James | Blues Kingpins | Capitol Records, LLC | SR 339-964 | 8/28/2003 | | http://www.bluebeat.com/albums/17492 |
| Emerson Hart | If You're Gonna Leave (Single) | Capitol Records, LLC | SR 612-657 | 9/24/2007 | | http://www.bluebeat.com/albums/34055 |
| EMF | Schubert Dip | Capitol Records, LLC | SR 129-831 | 5/24/1991 | | http://www.bluebeat.com/albums/1882 |
| Emilio | Life Is Good | Capitol Records, LLC | SR 213-919 | 10/27/1995 | | http://www.bluebeat.com/albums/18899 |
| Emilio | SoundLife | Capitol Records, LLC | SR 233-096 | 3/5/1997 | | http://www.bluebeat.com/albums/18900 |
| Endellion String Quartet | Haydn-String Quartets Op54 And Op74 | Capitol Records, LLC | SR 128-543 | 12/19/1990 | | http://www.bluebeat.com/albums/8809 |
| Enigma | Love Sensuality Devotion: The Remix Collection | Virgin Records America, Inc. | SR 409-209 | 5/31/2005 | | http://www.bluebeat.com/albums/34198 |
| Enigma | The Cross Of Changes | Virgin Records America, Inc. | SR 191-945 | 5/5/1994 | | http://www.bluebeat.com/albums/7167 |
| Enigma | Voyageur | Virgin Records America, Inc. | SR 342-879 | 10/31/2003 | | http://www.bluebeat.com/albums/16104 |
| Ennio Morricone | The Mission: Original Soundtrack From The Motion Picture | Virgin Records America, Inc. | SR 73-541/ SR 78-141 | 1/16/1987 | | http://www.bluebeat.com/albums/26659 |
| EPMD | Strictly Business | Priority Records, LLC | SR 257-121 | 8/26/1998 | | http://www.bluebeat.com/albums/1885 |
| Eric Dolphy | Other Aspects | Capitol Records, LLC | SR 86-312 | 12/4/1987 | | http://www.bluebeat.com/albums/1699 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Eric Dolphy | Out To Lunch | Capitol Records, LLC | SR 281-117 | 3/26/1999 | | http://www.bluebeat.com/albums/13375 |
| Eric Johnson | Ah Via Musicom | Capitol Records, LLC | SR 114-785 | 4/20/1990 | | http://www.bluebeat.com/albums/5931 |
| Eric Tingstad & Nancy Rumbel | Give And Take | Narada Productions, Inc. | SR 157-784 | 8/11/1993 | | http://www.bluebeat.com/albums/15314 |
| Eternal | Always & Forever | Capitol Records, LLC | SR 174-459 | 3/3/1994 | | http://www.bluebeat.com/albums/33680 |
| Euge Groove | Just Feels Right | Narada Productions, Inc. | SR 364-124 | 11/15/2005 | | http://www.bluebeat.com/albums/26124 |
| Evelyn 'Champagne' King | The Girl Next Door | Capitol Records, LLC | SR 112-743 | 2/14/1990 | | http://www.bluebeat.com/albums/14903 |
| Everclear | Slow Motion Daydream | Capitol Records, LLC | SR 328-957 | 3/18/2003 | | http://www.bluebeat.com/albums/13405 |
| Everclear | So Much For The Afterglow | Capitol Records, LLC | SR 181-328 | 7/1/1998 | | http://www.bluebeat.com/albums/1937 |
| Everclear | Sparkle And Fade | Capitol Records, LLC | SR 279-015 | 10/20/1998 | | http://www.bluebeat.com/albums/1938 |
| Faith Evans | The First Lady | Capitol Records, LLC | SR 406-062 | 5/7/2007 | | http://www.bluebeat.com/albums/25948 |
| Fatboy Slim | Better Living Through Chemistry | Caroline Records, Inc. | SR 295-024 | 5/5/2001 | | http://www.bluebeat.com/albums/32587 |
| Fatboy Slim | Halfway Between The Gutter And The Stars | Caroline Records, Inc. | SR 295-356 | 4/19/2001 | | http://www.bluebeat.com/albums/2037 |
| Fatboy Slim | Palookaville | Caroline Records, Inc. | SR 371-296 | 6/15/2005 | | http://www.bluebeat.com/albums/19896 |
| Fatboy Slim | You've Come A Long Way Baby | Caroline Records, Inc. | SR 295-361 | 4/19/2001 | | http://www.bluebeat.com/albums/2038 |
| Flora Purim | Speak No Evil | Narada Productions, Inc. | SR 330-153 | 4/17/2003 | | http://www.bluebeat.com/albums/7553 |
| Fountains Of Wayne | Traffic And Weather | Virgin Records America, Inc. | SR 404-865 | 4/20/2007 | | http://www.bluebeat.com/albums/33946 |
| Frank Foster | Manhattan Fever | Capitol Records, LLC | SR 612-655 | 9/24/2007 | | http://www.bluebeat.com/albums/34181 |
| Frank Sinatra | Classic Sinatra | Capitol Records, LLC | SR 279-146 | 3/30/2000 | | http://www.bluebeat.com/albums/5072 |
| Frank Sinatra | Come Dance With Me! | Capitol Records, LLC | SR 279-688 | 8/25/1998 | | http://www.bluebeat.com/albums/5074 |
| Frank Sinatra | Come Fly With Me | Capitol Records, LLC | SR 93-305 | 6/15/1988 | | http://www.bluebeat.com/albums/6075 |
| Frank Sinatra | Duets | Capitol Records, LLC | SR 396-007 | 11/3/2006 | | http://www.bluebeat.com/albums/5076 |
| Frank Sinatra | Duets II | Capitol Records, LLC | SR 396-007 | 11/3/2006 | | http://www.bluebeat.com/albums/10283 |
| Frank Sinatra | Nice 'N' Easy | Capitol Records, LLC | SR 97-324 | 11/7/1988 | | http://www.bluebeat.com/albums/5083 |
| Frank Sinatra | Songs For Young Lovers~ Swing Easy | Capitol Records, LLC | SR 93-307 | 6/15/1988 | | http://www.bluebeat.com/albums/5093 |
| Frank Sinatra | The Best Of Frank Sinatra - The Capitol Years | Capitol Records, LLC | SR 129-513 | 4/18/1991 | | http://www.bluebeat.com/albums/5098 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Frank Sinatra | The Sinatra Christmas Album | Capitol Records, LLC | SR 93-313 | 6/15/1988 | | http://www.bluebeat.com/albums/5100 |
| Freddie Jackson | Just Like The First Time | Capitol Records, LLC | SR 81-370 | 5/28/1987 | | http://www.bluebeat.com/albums/14875 |
| Freddie Jackson | Rock Me Tonight | Capitol Records, LLC | SR 93-739 | 8/23/1988 | | http://www.bluebeat.com/albums/17502 |
| Gang Starr | Daily Operation | Capitol Records, LLC | SR 171-947 | 10/8/1993 | | http://www.bluebeat.com/albums/7230 |
| Gang Starr | Full Clip: A Decade Of | Virgin Records America, Inc. | SR 273-901 | 11/17/1999 | | http://www.bluebeat.com/albums/20736 |
| Gang Starr | Step In The Arena | Capitol Records, LLC | SR 130-777 | 1/28/1991 | | http://www.bluebeat.com/albums/7232 |
| Gang Starr | The Ownerz | Virgin Records America, Inc. | SR 337-281 | 7/11/2003 | | http://www.bluebeat.com/albums/13464 |
| Gene Ammons | Groovin' With Jug | Capitol Records, LLC | SR 109-478 | 9/22/1989 | | http://www.bluebeat.com/albums/19085 |
| Generation X | Generation X | Capitol Records, LLC | SR 18-216 | 7/11/1979 | | http://www.bluebeat.com/albums/7234 |
| George Clinton | Computer Games | Capitol Records, LLC | SR 43-549 | 3/15/1983 | | http://www.bluebeat.com/albums/17208 |
| George Harrison | All Things Must Pass (30th Anniversary Edition) | Capitol Records, LLC | SR 329-801 | 3/18/2003 | | http://www.bluebeat.com/albums/2441 |
| George Harrison | Brainwashed | Capitol Records, LLC | SR 318-125 | 11/27/2002 | | http://www.bluebeat.com/albums/2443 |
| George Harrison | Dark Horse | Capitol Records, LLC | N 20412 | 12/2/1974 | | http://www.bluebeat.com/albums/2445 |
| George Harrison | Extra Texture | Capitol Records, LLC | N 27191 | 9/19/1975 | | http://www.bluebeat.com/albums/2447 |
| George Harrison | Living In The Material World | Capitol Records, LLC | N 7858 | 5/29/1973 | | http://www.bluebeat.com/albums/2448 |
| George Thorogood & The Destroyers | Bad To The Bone | Capitol Records, LLC | SR 39-765 | 9/16/1983 | | http://www.bluebeat.com/albums/19626 |
| George Thorogood & The Destroyers | Born To Be Bad | Capitol Records, LLC | SR 94-402 | 8/23/1988 | | http://www.bluebeat.com/albums/15315 |
| George Thorogood & The Destroyers | The Baddest Of | Capitol Records, LLC | SR 183-684 | 8/8/1993 | | http://www.bluebeat.com/albums/5706 |
| George Thorogood &#38; The Destroyers | Haircut | Capitol Records, LLC | SR 171-946 | 8/8/1993 | | http://www.bluebeat.com/albums/39039 |
| Georges Pretre | Gounod: Faust | Capitol Records, LLC | SR 12-427 | 9/25/1979 | | http://www.bluebeat.com/albums/34567 |
| Gerry Mulligan | The Gerry Mulligan Song Book | Capitol Records, LLC | SR 224-349 | 8/12/1996 | | http://www.bluebeat.com/albums/3487 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Gerry Mulligan / Gerry Mulligan Quartet | The Original Quartet With Chet Baker | Capitol Records, LLC | SR 279-675 | 9/29/1998 | | http://www.bluebeat.com/albums/7444 |
| Gil Evans | The Complete Pacific Jazz Sessions | Capitol Records, LLC | SR 93-343 | 7/12/1988 | | http://www.bluebeat.com/albums/3490 |
| Glen Campbell | Big Bluegrass Special (Exp) | Capitol Records, LLC | SR 387-611 | 6/30/2006 | | http://www.bluebeat.com/albums/31030 |
| Glen Campbell | By The Time I Get To Phoenix | Capitol Records, LLC | SR 342-225 | 5/22/2003 | | http://www.bluebeat.com/albums/7019 |
| Glen Campbell | Galveston | Capitol Records, LLC | SR 343-327 | 6/3/2003 | | http://www.bluebeat.com/albums/1228 |
| Glen Campbell | Gentle On My Mind | Capitol Records, LLC | SR 332-706 | 5/22/2003 | | http://www.bluebeat.com/albums/1229 |
| Glen Campbell | Wichita Lineman | Capitol Records, LLC | SR 329-154 | 12/26/2002 | | http://www.bluebeat.com/albums/20957 |
| Gomez | Abandoned Shopping Trolley Hotline | Capitol Records, LLC | SR 340-974 | 5/22/2003 | | http://www.bluebeat.com/albums/1231 |
| Gomez | Five Men In A Hut (A's, B's And Rarities 1998-2004) | Virgin Records America, Inc. | SR 287-186 | 11/14/2000 | | http://www.bluebeat.com/albums/38296 |
| Gomez | In Our Gun | Virgin Records America, Inc. | SR 405-574 | 5/30/2007 | | http://www.bluebeat.com/albums/38293 |
| Gomez | Liquid Skin | Virgin Records America, Inc. | SR 370-883 | 9/2/2002 | | http://www.bluebeat.com/albums/20725 |
| Gonzaguinha | Split The Difference | Virgin Records America, Inc. | SR 273-403 | 11/18/1999 | | http://www.bluebeat.com/albums/38294 |
| Gonzalo Rubalcaba | E | Capitol Records, LLC | SR 372-282 | 8/22/2005 | | http://www.bluebeat.com/albums/38295 |
| Gonzalo Rubalcaba | Supernova | Capitol Records, LLC | SR 119-362 | 7/26/1990 | | http://www.bluebeat.com/albums/28700 |
| Gorillaz | The Blessing | Capitol Records, LLC | SR 304-061 | 12/26/2001 | | http://www.bluebeat.com/albums/17799 |
| Gorillaz | Demon Days | Capitol Records, LLC | SRu 573-812 / SR 139-112 | 2/7/1992 3/10/2005 | | http://www.bluebeat.com/albums/26746 |
| Gorillaz | D-Sides | Capitol Records, LLC | SR 379-135 | 11/14/05 | | http://www.bluebeat.com/albums/26003 |
| Gorillaz | Gorillaz | Capitol Records, LLC | SR 614-383 | 12/13/2007 | | http://www.bluebeat.com/albums/35385 |
| Gorillaz | G-Sides | Capitol Records, LLC | SR 409-208 | 1/4/2007 | | http://www.bluebeat.com/albums/8894 |
| Gorillaz | Rock The House (Single) | Capitol Records, LLC | SR 409-206 | 1/4/2007 | | http://www.bluebeat.com/albums/19008 |
| Gorillaz | Spacemonkeys Versus Gorillaz-Laika Come Home | Capitol Records, LLC | SR 371-589 | 5/31/2005 | | #VALUE! http://www.bluebeat.com/albums/19009 |
| Gorillaz | Tomorrow Comes Today (single) | Capitol Records, LLC | SR 373-824 | 5/31/2005 | | #VALUE! |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Graciela Beltran | Robame Un Beso | Capitol Records, LLC | SR 255-941 | 7/23/1998 | | http://www.bluebeat.com/albums/17103 |
| Grand Funk | We're An American Band | Capitol Records, LLC | SR 342-221 | 10/28/2003 | | http://www.bluebeat.com/albums/2269 |
| Grand Funk Railroad | Closer To Home (Exp) | Capitol Records, LLC | SR 343-491 | 10/22/2003 | | http://www.bluebeat.com/albums/14411 |
| Grand Funk Railroad (Exp) | Grand Funk (Exp) | Capitol Records, LLC | SR 340-979 | 10/22/2003 | | http://www.bluebeat.com/albums/2270 |
| Grand Funk Railroad (Exp) | On Time (Exp) | Capitol Records, LLC | SR 342-080 | 10/22/2003 | | http://www.bluebeat.com/albums/20721 |
| Grand Funk Railroad (Exp) | We're An American Band | Capitol Records, LLC | SR 343-221 | 10/28/2003 | | http://www.bluebeat.com/albums/20719 |
| Grant Green | Alive! (Exp) | Capitol Records, LLC | SR 338-602 | 3/18/2003 | | http://www.bluebeat.com/albums/16010 |
| Grant Green | Blue Breakbeats | Capitol Records, LLC | SR 279-674 | 8/25/1998 | | http://www.bluebeat.com/albums/2273 |
| Grant Green | Born To Be Blue (Exp) | Capitol Records, LLC | SR 88-431 | 7/19/1988 | | http://www.bluebeat.com/albums/2274 |
| Grant Green | Grantstand | Capitol Records, LLC | SR 83-859 | 7/2/1987 | | http://www.bluebeat.com/albums/16008 |
| Grant Green | Idle Moments | Capitol Records, LLC | SR 92-946 / SR 94-188 | 6/6/1988 / 8/23/1988 | | http://www.bluebeat.com/albums/2276 |
| Grant Green | Live At The Lighthouse | Capitol Records, LLC | N 4306 | 2/5/1973 | | http://www.bluebeat.com/albums/16003 |
| Grant Green | Solid | Capitol Records, LLC | SR 18-086 | 8/22/1979 | | http://www.bluebeat.com/albums/16002 |
| Grant Green | The Best Of, Vol.2 (Blue Note) | Capitol Records, LLC | SR 186-855 | 6/16/1999 | | http://www.bluebeat.com/albums/2278 |
| Great White | Hooked | Capitol Records, LLC | SR 129-064 | 5/2/1991 | | http://www.bluebeat.com/albums/2285 |
| Great White | Once Bitten... | Capitol Records, LLC | SR 92-957 | 6/6/1988 | | http://www.bluebeat.com/albums/13473 |
| Great White | Twice Shy | Capitol Records, LLC | SR 104-100 | 5/2/1989 | | http://www.bluebeat.com/albums/2286 |
| Greg Osby | 3-D Lifestyles | Capitol Records, LLC | SR 231-003 | 2/27/1997 | | http://www.bluebeat.com/albums/15081 |
| Gumbo | Droppin' Soulful H2O On The Fiber | Capitol Records, LLC | SR 178-493 | 8/8/1993 | | http://www.bluebeat.com/albums/16000 |
| Guru | Jazzmatazz, Vol.1 | Capitol Records, LLC | SR 171-960 | 8/8/1993 | | http://www.bluebeat.com/albums/13476 |
| Hadda Brooks | That's My Desire | Virgin Records America, Inc. | SR 195-753 | 8/1/1994 | | http://www.bluebeat.com/albums/11240 |
| Hank Mobley | Another Workout | Capitol Records, LLC | SR 88-432 | 7/19/1988 | | http://www.bluebeat.com/albums/31723 |
| Hank Mobley | Hi Voltage | Capitol Records, LLC | SR 91-490 | 6/18/1987 | | http://www.bluebeat.com/albums/39591 |
| Hank Mobley | Roll Call | Capitol Records, LLC | SR 94-000 | 8/23/1988 | | http://www.bluebeat.com/albums/39586 |
| Hank Mobley | Soul Station | Capitol Records, LLC | SR 92-970 | 6/6/1988 | | http://www.bluebeat.com/albums/19258 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Hank Mobley | Straight No Filter | Capitol Records, LLC | SR 82-892 | 5/6/1987 | | http://www.bluebeat.com/albums/39587 |
| Hank Mobley | The Flip | Capitol Records, LLC | SR 357-775 | 10/27/2003 | | http://www.bluebeat.com/albums/39593 |
| Hank Mobley | Third Season | Capitol Records, LLC | SR 22-651 | 11/24/1980 | | http://www.bluebeat.com/albums/39590 |
| Hank Mobley | Workout | Capitol Records, LLC | SR 96-081 | 9/8/1988 | | http://www.bluebeat.com/albums/39585 |
| Hans Zimmer | Millennium: Tribal Wisdom And The Modern World | Narada Productions, Inc. | SR 149-136 / SR 197-427 | 4/16/1992 | | http://www.bluebeat.com/albums/46896 |
| Heart | Brigade | Capitol Records, LLC | SR 114-803 | 4/20/1990 | | http://www.bluebeat.com/albums/32660 |
| Heart | Desire Walks On | Capitol Records, LLC | SR 212-555 | 5/1/1996 | | http://www.bluebeat.com/albums/9091 |
| Heart | Dreamboat Annie | Capitol Records, LLC | SR 102-964 | 11/7/1988 | | http://www.bluebeat.com/albums/20677 |
| Heart | Heart | Capitol Records, LLC | SR 75-726 | 8/12/1986 | | http://www.bluebeat.com/albums/2482 |
| Heart | Magazine | Capitol Records, LLC | SR 102-963 | 11/7/1988 | | http://www.bluebeat.com/albums/21544 |
| Heltah Skeltah | Magnum Force | Priority Records, LLC | SR 337667 / SR 264224 | 8/5/2003/1999-04-26 | | |
| Herbie Hancock | Maiden Voyage | Capitol Records, LLC | SR 86-319 | 12/4/1987 | | http://www.bluebeat.com/albums/2499 |
| Herbie Hancock | Takin' Off | Capitol Records, LLC | SR 282-039 | 6/1/1999 | | http://www.bluebeat.com/albums/15980 |
| Herbie Hancock | The Prisoner (Exp) | Capitol Records, LLC | SR 92-776 | 7/12/1988 | | http://www.bluebeat.com/albums/9102 |
| Hole | Pretty On The Inside | Caroline Records, Inc. | SR 291-842 | 9/27/2001 | | http://www.bluebeat.com/albums/2512 |
| Horace Andy | Living In The Flood | Virgin Records America, Inc. | SR 300-905 | 9/20/2001 | | http://www.bluebeat.com/albums/8146 |
| Horace Andy | Skylarking | Virgin Records America, Inc. | SR 318-632 | 9/20/2001 | | http://www.bluebeat.com/albums/232 |
| Horace Silver | Blowin' The Blues Away (Exp) | Capitol Records, LLC | SR 92-974 | 6/6/1988 | | http://www.bluebeat.com/albums/20210 |
| Horace Silver | Six Pieces Of Silver (Exp) | Capitol Records, LLC | SR 93-963 | 8/23/1988 | | http://www.bluebeat.com/albums/20209 |
| Horace Silver | Song For My Father | Capitol Records, LLC | SR 280-353 | 5/5/1999 | | http://www.bluebeat.com/albums/5124 |
| Hot Chip | Coming On Strong | Caroline Records, Inc. | SR 392-021 / SR 618-697 / SR 620-090 / SR 623-938 | 6/25/2007 | | http://www.bluebeat.com/albums/31272 |
| Hot Chip | The Warning | Capitol Records, LLC | SR 97-661 / | 11/6/2007 11/1/2007 | | http://www.bluebeat.com/albums/31271 |
| Huey Lewis & The News | Small World | Capitol Records, LLC | SR 101-667 | 7/26/1988 | | http://www.bluebeat.com/albums/14947 |
| Huey Lewis & The News | Sports (Exp) | Capitol Records, LLC | SR 52-132 | 2/24/1984 | | http://www.bluebeat.com/albums/21306 |
| Hurricane | Slave To The Thrill | Capitol Records, LLC | SR 119-369 | 7/23/1990 | | http://www.bluebeat.com/albums/12445 |
| I-20 | Self Explanatory | Capitol Records, LLC | SR 372-943/ SR 372-931 | 6/15/2005 | | http://www.bluebeat.com/albums/19922 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Ice Cube | AmeriKKKa's Most Wanted (Exp) | Priority Records, LLC | SR 332-178 | 5/15/2003/2005 06-15 | | http://www.bluebeat.com/albums/2697 |
| Ice Cube | Death Certificate | Priority Records, LLC | SR 337-675 | 7/23/2003 | | http://www.bluebeat.com/albums/11370 |
| Ice Cube | Lethal Injection | Priority Records, LLC | SR 337-844 | 5/16/2003 | | http://www.bluebeat.com/albums/46631 |
| Ice Cube | Lethal Injection (Clean) | Priority Records, LLC | SR 332-073 | 5/15/2003 | | http://www.bluebeat.com/albums/46955 |
| Ice Cube | The Predator | Priority Records, LLC | SR 169-617 | 6/1/1993 | | http://www.bluebeat.com/albums/7349 |
| Icehouse | Man Of Colours | Capitol Records, LLC | SR 84-669 | 10/5/1987 | | http://www.bluebeat.com/albums/42991 |
| Idlewild | The Remote Part | Capitol Records, LLC | SR 330-472 | 4/1/2003 | | http://www.bluebeat.com/albums/9226 |
| Iggy Pop | A Million In Prizes: The Anthology | Virgin Records America, Inc. | SR 390-245 | 5/17/2006 | | http://www.bluebeat.com/albums/44175 |
| Iggy Pop | American Caesar | Virgin Records America, Inc. | SR 178-456 | 10/5/1993 | | http://www.bluebeat.com/albums/20333 |
| Iggy Pop | Avenue B | Virgin Records America, Inc. | SR 273-784 | 11/18/1999 | | http://www.bluebeat.com/albums/43661 |
| Iggy Pop | Beat Em Up | Virgin Records America, Inc. | SR 308-918 | 9/2/2001 | | http://www.bluebeat.com/albums/43662 |
| Iggy Pop | Brick By Brick | Virgin Records America, Inc. | SR 120-958 | 8/27/1990 | | http://www.bluebeat.com/albums/20332 |
| Iggy Pop | Naughty Little Doggie | Virgin Records America, Inc. | SR 217-377 | 3/7/1996 | | http://www.bluebeat.com/albums/43659 |
| Iggy Pop | Skull Ring | Virgin Records America, Inc. | SR 344-778 | 12/31/2003 | | http://www.bluebeat.com/albums/17739 |
| Ike & Tina Turner | Proud Mary-The Best Of | Capitol Records, LLC | SR 128-877 | 5/2/1991 | | http://www.bluebeat.com/albums/16316 |
| Ima Robot | Ima Robot | Virgin Records America, Inc. | SR 341-995 | 10/27/2003 | | http://www.bluebeat.com/albums/20627 |
| Ima Robot | Monument To The Masses | Virgin Records America, Inc. | SR 394-229 | 10/2/2006 | | http://www.bluebeat.com/albums/37621 |
| Ira Stein Group | Spur Of The Moment | Narada Productions, Inc. | SR 200-330 | 10/28/1994 | | http://www.bluebeat.com/albums/15223 |
| Itzhak Perlman | My Favourite Kreisler | Capitol Records, LLC | SR 93-139 | 6/21/1988 | | http://www.bluebeat.com/albums/40601 |
| Ivan Lins | Performance | Capitol Records, LLC | SR 117-341 | 5/14/1990 | | http://www.bluebeat.com/albums/28376 |
| James Horner | Willow: Original Motion Picture Soundtrack | Virgin Records America, Inc. | SR 96-188 | 8/9/1988 | | http://www.bluebeat.com/albums/37833 |
| Jamie T | Panic Prevention | Virgin Records America, Inc. | SR 612-036 | 10/1/2007 | | http://www.bluebeat.com/albums/33563 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Jamie T | Sheila (Single) | Virgin Records America, Inc. | SR 619-371 | 1/22/2009 | | http://www.bluebeat.com/albums/36824 |
| Jane's Addiction | Strays | Capitol Records, LLC | SR 333-443 | 10/21/2003 | | http://www.bluebeat.com/albums/12485 |
| Janet Baker | Les Nuits D'Ete, Etc | Capitol Records, LLC | SR 129-862 | 5/22/1991 | | http://www.bluebeat.com/albums/25932 |
| Janet Jackson | 20 Y.O. | Virgin Records America, Inc. | SR 394-233 / SR 393-319 | 10/2/2006 / 8/11/2006 | | http://www.bluebeat.com/albums/32134 |
| Janet Jackson | All For You | Virgin Records America, Inc. | SR 308-900 | 9/3/2002 | | http://www.bluebeat.com/albums/2837 |
| Janet Jackson | Damita Jo | Virgin Records America, Inc. | SRu 524-007, / SR 358-804 | 3/12/2004 / 8/23/2004 | | http://www.bluebeat.com/albums/14335 |
| Janet Jackson | Janet | Virgin Records America, Inc. | SR 174-392 | 5/24/1993 | | http://www.bluebeat.com/albums/2839 |
| Janet Jackson | The Velvet Rope | Virgin Records America, Inc. | SR 261-516 | 3/5/1999 | | http://www.bluebeat.com/albums/2841 |
| Japan | Tin Drum | Virgin Records America, Inc. | SR 39-492 | 10/21/1982 | | http://www.bluebeat.com/albums/2847 |
| Jason Moran | Black Stars | Capitol Records, LLC | SR 326-038 | 2/19/2003 | | http://www.bluebeat.com/albums/3500 |
| Jason Moran | Human Motion (Movie Soundtrack) | Capitol Records, LLC | SR 263-261 | 4/15/1999 | | http://www.bluebeat.com/albums/11439 |
| Jeff Golub | Grand Central | Capitol Records, LLC | SR 404-921 | 4/20/2007 | | http://www.bluebeat.com/albums/33806 |
| Jeff Lorber | He Had A Hat | Capitol Records, LLC | SR 404-888 | 4/23/2007 | | http://www.bluebeat.com/albums/33957 |
| Jellyfish | Bellybutton | Virgin Records America, Inc. | SR 120-443 | 8/15/1990 | | http://www.bluebeat.com/albums/2864 |
| Jellyfish | Spilt Milk | Virgin Records America, Inc. | SR 149-303 | 2/12/1993 | | http://www.bluebeat.com/albums/13582 |
| Jenifer Y Los Jetz | Abrazame Y Besame | Capitol Records, LLC | SR 284-259 | 7/27/2000 | | http://www.bluebeat.com/albums/17510 |
| Jenifer Y Los Jetz | Jennifer | Capitol Records, LLC | SR 284-230 | 7/27/2000 | | http://www.bluebeat.com/albums/17511 |
| Jethro Tull | 20 Years Of Jethro Tull | Capitol Records, LLC | SR 98-197 | 10/17/1988 | | http://www.bluebeat.com/albums/38877 |
| Jethro Tull | Aqualung | Capitol Records, LLC | SR 226-047 | 6/18/1996 | | http://www.bluebeat.com/albums/2871 |
| Jethro Tull | Heavy Horses | Capitol Records, LLC | SR 18-215 | 7/11/1979 | | http://www.bluebeat.com/albums/17513 |
| Jethro Tull | Too Old To Rock 'N' Roll: Too Young To Die! (Exp) | Capitol Records, LLC | SR 2-919 | 8/21/1978 | | http://www.bluebeat.com/albums/2876 |
| Jimmy Eat World | Clarity | Capitol Records, LLC | SR 620-505 | 8/6/2007 | | http://www.bluebeat.com/albums/13588 |
| Jimmy Eat World | Static Prevails | Capitol Records, LLC | SR 257-174 | 10/8/2007 | | http://www.bluebeat.com/albums/12493 |
| Jimmy McGriff | Greatest Hits (Blue Note) | Capitol Records, LLC | SR 268-434 | 11/10/1999 | | http://www.bluebeat.com/albums/19265 |
| Jimmy Smith | Crazy! Baby | Capitol Records, LLC | SR 83-857 | 7/2/1987 | | http://www.bluebeat.com/albums/20206 |
| Jimmy Smith | Go For Whatcha' Know | Capitol Records, LLC | SR 88-451 | 7/19/1988 | | http://www.bluebeat.com/albums/38740 |
| Jimmy Smith | The Sermon | Capitol Records, LLC | SR 86-409 | 12/4/1987 | | http://www.bluebeat.com/albums/19499 |
| Joan Baez | Play Me Backwards | Virgin Records America, Inc. | SR 146-813 | 10/9/1992 | | http://www.bluebeat.com/albums/12154 |
| Jocelyn Pook | Flood | Virgin Records America, Inc. | SR 273-912 | 11/22/1999 | | http://www.bluebeat.com/albums/27440 |
| Joe Jackson | Laughter And Lust | Virgin Records America, Inc. | SR 129-380 | 5/2/1991 | | http://www.bluebeat.com/albums/2893 |
| Joe Lovano | Streams Of Expression | Capitol Records, LLC | SR 387-697 | 8/18/2006 | | http://www.bluebeat.com/albums/31633 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Joe Pass | Joy Spring | Capitol Records, LLC | SR 27-295 | 6/18/1981 | | http://www.bluebeat.com/albums/37124 |
| Joe Pass | The Best Of Joe Pass: Pacific Jazz Years | Capitol Records, LLC | SR 265-726 | 6/18/1999 | | http://www.bluebeat.com/albums/37115 |
| John Berry | Faces | Capitol Records, LLC | SR 229-780 | 12/16/1996 | | http://www.bluebeat.com/albums/8357 |
| John Hiatt | Walk On | Capitol Records, LLC | SR 212-552 | 5/1/1996 | | http://www.bluebeat.com/albums/43184 |
| John Lee Hooker | Blues Kingpins | Capitol Records, LLC | SR 339-970 | 8/28/2003 | | http://www.bluebeat.com/albums/60054 |
| John Lee Hooker | Boom Boom (Pointblank) | Virgin Records America, Inc. | SR 147-755 | 11/19/1992 | | http://www.bluebeat.com/albums/2552 |
| John Lee Hooker | Chill Out | Virgin Records America, Inc. | SR 206-885 | 3/28/1995 | | http://www.bluebeat.com/albums/13530 |
| John Lee Hooker | Don't Look Back | Virgin Records America, Inc. | SR 231-803 | 3/3/1997 | | http://www.bluebeat.com/albums/13556 |
| John Lee Hooker | Mr Lucky | Virgin Records America, Inc. | SR 133-798 | 9/13/1991 | | http://www.bluebeat.com/albums/13558 |
| John Lee Hooker | The Legendary Modern Recordings 1948-1954 | Virgin Records America, Inc. | SR 193-988 | 8/2/1994 | | http://www.bluebeat.com/albums/2672 |
| John Lennon | Anthology | Capitol Records, LLC | SR 266-808 | 3/31/1999 | | http://www.bluebeat.com/albums/9448 |
| John Lennon | Imagine | Capitol Records, LLC | SR 280-275 | 5/16/2000 | | http://www.bluebeat.com/albums/3204 |
| John Lennon | Live In New York City | Capitol Records, LLC | SR 86-384 | 12/4/1987 | | http://www.bluebeat.com/albums/3205 |
| John Lennon | Menlove Ave | Capitol Records, LLC | SR 82-345 | 7/2/1987 | | http://www.bluebeat.com/albums/3206 |
| John Lennon | Mind Games | Capitol Records, LLC | N 10756 | 11/12/1973 | | http://www.bluebeat.com/albums/3207 |
| John Lennon | Rock N Roll | Capitol Records, LLC | N 21447 | 2/11/1975 | | http://www.bluebeat.com/albums/3209 |
| John Lennon | Shaved Fish | Capitol Records, LLC | N 29877 | 2/23/1976 | | http://www.bluebeat.com/albums/3210 |
| John Lennon | Walls And Bridges | Capitol Records, LLC | N 19331 | 9/26/1974 | | http://www.bluebeat.com/albums/3211 |
| John Lennon & Yoko Ono | Sometime In New York City- Live Jam | Capitol Records, LLC | N 11901 | 6/19/1972 | | http://www.bluebeat.com/albums/3213 |
| John McGlinn | Gershwin Overtures | Capitol Records, LLC | SR 93-256 | 7/12/1988 | | http://www.bluebeat.com/albums/9684 |
| John Raitt | Broadway Legend | Capitol Records, LLC | SR 169-113 | 10/25/1995 | | http://www.bluebeat.com/albums/39489 |
| John Scofield | Hand Jive | Capitol Records, LLC | SR 212-612 | 7/26/1996 | | http://www.bluebeat.com/albums/39501 |
| John Scofield | I Can See Your House From Here | Capitol Records, LLC | SR 287-056 | 9/1/2000 | | http://www.bluebeat.com/albums/43398 |
| John Scofield | Meant To Be | Capitol Records, LLC | SR 129-532 | 5/2/1991 | | http://www.bluebeat.com/albums/20200 |
| Johnny Clegg &#38; Savuka | Cruel, Crazy, Beautiful World | | SR 115-513 | 4/30/1990 | | http://www.bluebeat.com/albums/38927 |
| Johnny Hates Jazz | Turn Back The Clock | Virgin Records America, Inc. | SR 94-585 | 8/5/1988 | | http://www.bluebeat.com/albums/13590 |
| Johnny Winter | I'm A Bluesman | Virgin Records America, Inc. | SR 357-769 | 8/25/2004 | | http://www.bluebeat.com/albums/14464 |
| Johnny Winter | Live In NYC '97 | Virgin Records America, Inc. | SR 261-512 | 3/5/1999 | | http://www.bluebeat.com/albums/11664 |
| Jon Secada | Otro Dia Mas Sin Verte | Capitol Records, LLC | SR 223-928 | 5/13/1997 | | http://www.bluebeat.com/albums/17866 |
| Jon Secada | Secada | Capitol Records, LLC | SR 226-895 | 6/12/1997 | | http://www.bluebeat.com/albums/19504 |
| Jon Secada | Si Te Vas | Capitol Records, LLC | SR 234-997 | 3/11/1997 | | http://www.bluebeat.com/albums/19505 |
| Jonny Greenwood | Bodysong Movie Score | Capitol Records, LLC | SR 361-372 | 2/23/2004 | | http://www.bluebeat.com/albums/19015 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Joao Gilberto | The Legendary Joao Gilberto | Capitol Records, LLC | SR 119-428 | 7/26/1990 | | http://www.bluebeat.com/albums/28909 |
| Joss Stone | Introducing Joss Stone | Virgin Records America, Inc. | SR 623-354 | 12/13/2007 | | http://www.bluebeat.com/albums/33892 |
| Julie London | Wild Cool And Swingin' | Capitol Records, LLC | SR 280-364 | 4/20/1999 | | http://www.bluebeat.com/albums/3221 |
| June Christy | Something Cool (Capitol Jazz)(2001) | Capitol Records, LLC | SR 131-175 | 6/24/1991 | | http://www.bluebeat.com/albums/8589 |
| Kajagoogoo | Too Shy-The Singles And More | Capitol Records, LLC | SR 45-270 | 5/16/1983 | | http://www.bluebeat.com/albums/9322 |
| Karl Denson | Dance Lesson Number 2 | Capitol Records, LLC | SR 299-398 | 6/15/2001 | | http://www.bluebeat.com/albums/16150 |
| Kathy Mattea | Roses | Narada Productions, Inc. | SR 317-337 | 8/13/2002 | | http://www.bluebeat.com/albums/9623 |
| Katrina & The Waves | Katrina And The Waves | Capitol Records, LLC | SR 357-929 | 7/20/2004 | | http://www.bluebeat.com/albums/20576 |
| Keiko Matsui | The Ring | Narada Productions, Inc. | SR 325-145 | 12/30/2002 | | http://www.bluebeat.com/albums/7455 |
| Keith Urban | Be Here | Capitol Records, LLC | SR 353-271 | 9/24/2004 | | http://www.bluebeat.com/albums/19883 |
| Keith Urban | Golden Road | Capitol Records, LLC | SR 323-344 | 11/8/2002 | | http://www.bluebeat.com/albums/5941 |
| Keith Urban | In The Ranch | Capitol Records, LLC | SR 351-010 | 2/23/2004 | | http://www.bluebeat.com/albums/20006 |
| Keith Urban | Love, Pain & The Whole Crazy Thing | Capitol Records, LLC | SRu 630-851 / SR 398-619 / SR 399-674 | 10/23/2006 11/28/2006 10/31/2006 | | http://www.bluebeat.com/albums/32572 |
| Kelis | Kaleidoscope | Virgin Records America, Inc. | SR 277-087 | 1/31/2000 | | http://www.bluebeat.com/albums/15893 |
| Kenny Burrell | 75th Birthday Bash Live! | Capitol Records, LLC | SR 612-031 | 10/1/2007 | | http://www.bluebeat.com/albums/34790 |
| Kenny Burrell | The Best Of Kenny Burrell | Capitol Records, LLC | SR 261-172 | 10/6/1998 | | http://www.bluebeat.com/albums/43135 |
| Kenny Dorham | Afro-Cuban | Capitol Records, LLC | SR 93-995 | 8/23/1988 | | http://www.bluebeat.com/albums/34826 |
| Kenny Rogers | 25 Greatest Hits | Capitol Records, LLC | SR 99-319 | 9/21/1988 | | http://www.bluebeat.com/albums/20265 |
| Kenny Rogers | The Gambler (EMI) | Capitol Records, LLC | SR 4-710 | 11/24/1978 | | http://www.bluebeat.com/albums/4740 |
| Kentucky Colonels | Appalachian Swing! | Capitol Records, LLC | SR 39-508 | 10/20/1982 | | http://www.bluebeat.com/albums/39822 |
| Keren Ann | Keren Ann | Capitol Records, LLC | SR 405-576 / SR 405-577 | 5/30/2007 | | http://www.bluebeat.com/albums/42415 |
| Keren Ann | Nolita | Capitol Records, LLC | SR 398-255 | 11/20/2006 | | http://www.bluebeat.com/albums/26613 |
| Keren Ann | Not Going Anywhere | Capitol Records, LLC | SR 370-591 | 6/6/2005 | | http://www.bluebeat.com/albums/27398 |
| Kid Frost | East Side Story | Virgin Records America, Inc. | SR 141-500 | 5/8/1992 | | http://www.bluebeat.com/albums/9345 |
| Kid Frost | Hispanic Causing Panic | Virgin Records America, Inc. | SR 121-081 | 8/27/1990 | | http://www.bluebeat.com/albums/13603 |
| King Pleasure | Moody's Mood For Love | Capitol Records, LLC | SR 235-242 | 8/12/1996 | | http://www.bluebeat.com/albums/18368 |
| K-Os | Atlantis: Hymns For Disco | Caroline Records, Inc. | SR 405-570 | 5/30/2007 | | http://www.bluebeat.com/albums/33145 |

## Schedule A
## Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| K-Os | Exit (Exp) | Caroline Records, Inc. | SR 332-029 | 5/29/2003 | | http://www.bluebeat.com/albums/3065 |
| K-Os | Joyful Rebellion | Caroline Records, Inc. | SR 332-741 | 6/22/2003 | | http://www.bluebeat.com/albums/3065 |
| Kottonmouth Kings | Hidden Stash II: The Kream Of The Krop | Capitol Records, LLC | SR 371-295 | 6/15/2005 | | http://www.bluebeat.com/albums/27177 |
| Kottonmouth Kings | High Society | Capitol Records, LLC | SR 319-416 | 10/11/2002 | | http://www.bluebeat.com/albums/23974 |
| Kottonmouth Kings | Rollin' Stoned | Capitol Records, LLC | SR 281-954 | 7/7/2000 | | http://www.bluebeat.com/albums/31079 |
| Kottonmouth Kings | Royal Highness | Capitol Records, LLC | SR 314-748 | 11/21/2002 | | http://www.bluebeat.com/albums/29371 |
| Kottonmouth Kings | The Man-Machine | Capitol Records, LLC | SR 208-863 | 2/10/1999 | | http://www.bluebeat.com/albums/31078 |
| Kraftwerk | Tour De France | Capitol Records, LLC | SR 9-617 | 1/15/1979 | | http://www.bluebeat.com/albums/3125 |
| Kraftwerk | Soundtracks | Caroline Records, Inc. | SR 342-890 | 10/31/2003 | | http://www.bluebeat.com/albums/13612 |
| Kraftwerk | Trans-Europe Express | Capitol Records, LLC | N 41052 | 4/13/1977 | | http://www.bluebeat.com/albums/3127 |
| KT Tunstall | Drastic Fantastic | Virgin Records America, Inc. | SR 612-701 / SR 612-700 | 9/24/2007 | x | http://www.bluebeat.com/albums/34817 |
| KT Tunstall | Eye To The Telescope | Virgin Records America, Inc. | SR 388-462 | 3/7/2006 | | http://www.bluebeat.com/albums/28017 |
| KT Tunstall | KT Tunstall's Acoustic Extravaganza | Virgin Records America, Inc. | SR 624-877 | 12/28/2007 | | http://www.bluebeat.com/albums/32374 |
| Kylie Minogue | Fever | Capitol Records, LLC | SR 322-960 / SR 342-820 | 9/9/2002 10/20/2003 | | http://www.bluebeat.com/albums/3529 |
| Lara & Reyes | Exotico | Narada Productions, Inc. | SR 250-592 | 3/30/1998 | | http://www.bluebeat.com/albums/3257 |
| Latin Alliance | Latin Alliance | Virgin Records America, Inc. | SR 133-256 | 8/14/1991 | | http://www.bluebeat.com/albums/13629 |
| Laurence Juber | Altered Reality | Narada Productions, Inc. | SR 186-584 | 6/18/1999 | | http://www.bluebeat.com/albums/27377 |
| LCD Soundsystem | Sound Of Silver | Capitol Records, LLC | SR 404-786 | 4/20/2007 | | http://www.bluebeat.com/albums/33888 |
| Lee Greenwood | American Patriot | Capitol Records, LLC | SR 140-299 | 4/13/1992 | | http://www.bluebeat.com/albums/9021 |
| Lee Morgan | Cornbread | Capitol Records, LLC | SR 97-572 | 8/2/1988 | | http://www.bluebeat.com/albums/19270 |
| Lee Morgan | The Procrastinator | Capitol Records, LLC | SR 2-954 | 9/1/1978 | | http://www.bluebeat.com/albums/19272 |
| Lenny Kravitz | Are You Gonna Go My Way | Virgin Records America, Inc. | SR 149-143 | 3/12/1993 | x | http://www.bluebeat.com/albums/3138 |
| Lenny Kravitz | Baptism | Virgin Records America, Inc. | SRu 523-994 / SR 357-913 | 3/3/2004, 8/23/2004 | | http://www.bluebeat.com/albums/14328 |
| Lenny Kravitz | Circus | Virgin Records America, Inc. | SR 357-332 | 8/23/2004 | | http://www.bluebeat.com/albums/9399 |
| Lenny Kravitz | It Is Time For A Love Revolution | Virgin Records America, Inc. | SRu 865-469 | 11/21/2007 | | http://www.bluebeat.com/albums/35932 |
| Lenny Kravitz | Lenny | Virgin Records America, Inc. | SR 317-577 | 9/3/2002 | | http://www.bluebeat.com/albums/3139 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Lenny Kravitz | Let Love Rule | Virgin Records America, Inc. | SR 111-095 | 9/22/1989 | x | http://www.bluebeat.com/albums/12514 |
| Leo Kottke | Burnt Lips | Capitol Records, LLC | SR 6-410 | 8/29/1978 | | http://www.bluebeat.com/albums/38245 |
| Leo Kottke | Guitar Music | Capitol Records, LLC | SR 25-754 | 4/20/1981 | | http://www.bluebeat.com/albums/38229 |
| Leo Parker | Rollin' With Leo | Capitol Records, LLC | SR 22-777 | 10/20/1980 | | http://www.bluebeat.com/albums/43969 |
| Leon Russell | Anything Can Happen | Virgin Records America, inc. | SR 140-339 | 4/9/1992 | | http://www.bluebeat.com/albums/43618 |
| Less Than Jake | Hello Rockview | Capitol Records, LLC | SR 204-717 | 10/20/1998 | | http://www.bluebeat.com/albums/9489 |
| Less Than Jake | Losing Streak | Capitol Records, LLC | SR 228-648 | 8/17/1998 | | http://www.bluebeat.com/albums/3288 |
| Lester Young | The Complete Aladdin Recordings | Capitol Records, LLC | SR 265-053 | 4/14/1999 | | http://www.bluebeat.com/albums/36235 |
| LeToya | LeToya | Capitol Records, LLC | SR 394-319 | 9/8/2006 | | http://www.bluebeat.com/albums/31621 |
| Libera | Angel Voices: Libera In Concert | Capitol Records, LLC | SR 618-684 | 11/6/2007 | | http://www.bluebeat.com/albums/35810 |
| Lily Allen | Alright, Still... | Capitol Records, LLC | SR 392-059 / SR 392-058 / | 6/20/2007 | | http://www.bluebeat.com/albums/31465 |
| Little River Band | Backstage Pass | Capitol Records, LLC | SR 17-876 | 6/2/1980 | x | http://www.bluebeat.com/albums/3319 |
| Little River Band | Little River Band | Capitol Records, LLC | N 1029 | 5/24/1976 | | http://www.bluebeat.com/albums/3321 |
| Liz Phair | Liz Phair | Capitol Records, LLC | SR 335-600 | 7/16/2009 | | http://www.bluebeat.com/albums/19428 |
| Lloyd Cole | Don't Get Weird On Me Babe | Capitol Records, LLC | SR 137-179 | 12/18/1991 | | http://www.bluebeat.com/albums/7040 |
| Lloyd Cole & The Commotions | Lloyd Cole | Capitol Records, LLC | SR 114-782 | 4/20/1990 | x | http://www.bluebeat.com/albums/18294 |
| | Rattlesnakes | Capitol Records, LLC | SR 103-548 | 5/22/1989 | | http://www.bluebeat.com/albums/18295 |
| Lonnie Smith | Live At Club Mozambique | Capitol Records, LLC | SR 280-652 | 10/13/1998 | | http://www.bluebeat.com/albums/20188 |
| Lou Rawls | Love Songs | Capitol Records, LLC | SR 379-178 | 11/8/2005 | | http://www.bluebeat.com/albums/31111 |
| Louis Prima | Capitol Collectors Series | Capitol Records, LLC | SR 131-177 | 6/24/1991 | | http://www.bluebeat.com/albums/4380 |
| Louis Prima & Keely Smith | Wild, Cool & Swingin | Capitol Records, LLC | SR 279-160 | 3/30/2000 | x | http://www.bluebeat.com/albums/10055 |
| Luis Miguel | El Idolo De Mexico | Capitol Records, LLC | SR 333-135 | 6/30/2003 | | http://www.bluebeat.com/albums/19274 |
| Luther Vandross | I Know | Virgin Records America, Inc. | SR 261-503 | 3/5/1999 | | http://www.bluebeat.com/albums/15367 |
| Mack 10 | Based On A True Story | Priority Records, LLC | SR 191-366 | 10/14/1997 | | http://www.bluebeat.com/albums/20462 |
| Mad Cobra | Milkman | Capitol Records, LLC | SR 225-974 | 10/9/1996 | | http://www.bluebeat.com/albums/19277 |
| Madlib | Shades Of Blue | Capitol Records, LLC | SR 346-309 | 7/16/2003 | | http://www.bluebeat.com/albums/3551 |
| Malcolm McLaren | Duck Rock | Virgin Records America, Inc. | SR 44-749 | 6/13/1983 | | http://www.bluebeat.com/albums/13670 |
| Marc Almond | The Stars We Are | Capitol Records, LLC | SR 99-805 | 12/13/1988 | | http://www.bluebeat.com/albums/18598 |
| Marcy Playground | Marcy Playground | Capitol Records, LLC | SR 240-954 | 2/27/1997 | x | http://www.bluebeat.com/albums/35575 |
| Marcy Playground | Shapeshifter | Capitol Records, LLC | SR 268-450 | 11/10/1999 | x | http://www.bluebeat.com/albums/30642 |
| Marianne Faithfull | Kissin' Time | Virgin Records America, Inc. | SR 308-904 | 9/3/2002 | | http://www.bluebeat.com/albums/28602 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Marillion | Fugazi (Exp) | Capitol Records, LLC | SR 56-463 | 9/21/1984 | x | http://www.bluebeat.com/albums/19288 |
| Marillion | Misplaced Childhood | Capitol Records, LLC | SR 93-272 | 7/12/1988 | | http://www.bluebeat.com/albums/19290 |
| Marillion | Script For A Jester's Tear | Capitol Records, LLC | SR 46-858 | 8/29/1983 | x | http://www.bluebeat.com/albums/19293 |
| Marisa Monte | Mais | Capitol Records, LLC | SR 133-109 | 8/1/1991 | x | http://www.bluebeat.com/albums/29162 |
| Martha Argerich | Chopin: Piano Works | Capitol Records, LLC | SR 175-121 | 6/23/1999 | | http://www.bluebeat.com/albums/253 |
| Massive Attack | Blue Lines | Virgin Records America, Inc. | SR 133-255 | 8/14/1991 | | http://www.bluebeat.com/albums/3593 |
| Massive Attack | Collected | Capitol Records, LLC | SR 386-393 | 3/30/2006 | | http://www.bluebeat.com/albums/40679 |
| Massive Attack | Mezzanine | Virgin Records America, Inc. | SR 261-537 | 3/5/1999 | | http://www.bluebeat.com/albums/3594 |
| Massive Attack | Protection | Virgin Records America, Inc. | SR 207-041 | 3/13/1995 | | http://www.bluebeat.com/albums/28846 |
| Maxi Priest | Combination | Capitol Records, LLC | SR 271-033 | 11/17/1999 | | http://www.bluebeat.com/albums/10059 |
| Maze | Maze Feat Frankie Beverly-Golden Time Of Day | Capitol Records, LLC | SR 7-973 | 11/9/1978 | | http://www.bluebeat.com/albums/9679 |
| Mazzy Star | So Tonight That I Might See | Capitol Records, LLC | SR 235-244 | 8/12/1996 | | http://www.bluebeat.com/albums/11453 |
| MC Hammer | Let's Get It Started | Capitol Records, LLC | SR 107-807 | 11/14/1989 | | http://www.bluebeat.com/albums/43186 |
| MC Hammer | Please Hammer, Don't Hurt 'Em | Capitol Records, LLC | SR 133-683 | 9/25/1991 | | http://www.bluebeat.com/albums/5536 |
| MC Hammer | Too Legit To Quit | Capitol Records, LLC | SR 136-387 | 12/24/1991 | | http://www.bluebeat.com/albums/9629 |
| McGuinn, Clark & Hillman | McGuinn Clark And Hillman | Capitol Records, LLC | SR 7-994 | 3/1/1979 | x | http://www.bluebeat.com/albums/14433 |
| Medeski, Martin & Wood | Combustication | Capitol Records, LLC | SR 261-173 | 10/6/1998 | | http://www.bluebeat.com/albums/3614 |
| Medeski, Martin & Wood | End Of The World Party (Just In Case) | Capitol Records, LLC | SR 375-377 | 9/30/2005 | | http://www.bluebeat.com/albums/19877 |
| Medeski, Martin & Wood | Tonic | Capitol Records, LLC | SR 271-348 | 5/16/2000 | x | http://www.bluebeat.com/albums/5619 |
| Medeski, Martin & Wood | Uninvisible | Capitol Records, LLC | SR 319-537 | 8/24/2002 | | http://www.bluebeat.com/albums/3620 |
| Megadeth | Countdown To Extinction | Capitol Records, LLC | SR 374-466 | 8/17/2005 | | http://www.bluebeat.com/albums/11454 |
| Megadeth | Cryptic Writings | Capitol Records, LLC | SR 374-433 | 8/17/2005 | | http://www.bluebeat.com/albums/12601 |
| Megadeth | Peace Sells But Who's Buying | Capitol Records, LLC | SR 81-043 | 5/6/1987 | | http://www.bluebeat.com/albums/3622 |
| Megadeth | Rust In Peace | Capitol Records, LLC | SR 372-154 | 8/19/2005 | | http://www.bluebeat.com/albums/3623 |
| Megadeth | So Far So Good So What | Capitol Records, LLC | SR 372-148 | 8/19/2005 | | http://www.bluebeat.com/albums/11455 |
| Megadeth | Youthanasia | Capitol Records, LLC | SRu 508-062 | 10/6/1998 | | http://www.bluebeat.com/albums/12603 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Melanie C | Northern Star | Virgin Records America, Inc. | SR 273-791 | 11/18/1999 | | http://www.bluebeat.com/albums/29595 |
| Meredith Brooks | Blurring The Edges | Capitol Records, LLC | SR 181-390 | 7/31/1998 | | http://www.bluebeat.com/albums/17718 |
| Meredith Brooks | Deconstruction | Capitol Records, LLC | SR 268-583 | 10/25/1999 | x | http://www.bluebeat.com/albums/8373 |
| Merle Haggard | Drinkin' | Capitol Records, LLC | SR 302-706 | 10/10/2001 | | http://www.bluebeat.com/albums/7324 |
| Merle Haggard | Hurtin' | Capitol Records, LLC | SR 302-784 | 10/10/2001 | | http://www.bluebeat.com/albums/9159 |
| Merle Haggard | Mama Tried | Capitol Records, LLC | SR 312-500 | 1/11/2002 | | http://www.bluebeat.com/albums/2610 |
| Merle Haggard | Okie From Muskogee (Capitol) | Capitol Records, LLC | SR 313-806 | 1/11/2002 | | http://www.bluebeat.com/albums/20648 |
| Merle Haggard | Prison | Capitol Records, LLC | SR 299-635 | 10/10/2001 | | http://www.bluebeat.com/albums/7326 |
| Merle Haggard & The Strangers | Strangers | Capitol Records, LLC | SR 356-728 | 1/11/2002 | | http://www.bluebeat.com/albums/2611 |
| Merle Haggard & The Strangers | Branded Man | Capitol Records, LLC | SR 338-601 | 1/11/2002 | | http://www.bluebeat.com/albums/2609 |
| Merle Haggard & The Strangers | I'm A Lonesome Fugitive | Capitol Records, LLC | SR 312-597 | 1/11/2002 | | http://www.bluebeat.com/albums/9160 |
| Merle Haggard & The Strangers | Sing Me Back Home | Capitol Records, LLC | SR 357-174 | 1/11/2002 | | http://www.bluebeat.com/albums/9161 |
| Michael Schenker Group | Built To Destroy | Capitol Records, LLC | SR 52-796 / SR 52-133 | 2/27/1984/1984 02-24 | | http://www.bluebeat.com/albums/15778 |
| Midge Ure | The Gift | Capitol Records, LLC | SR 69-069 | 2/4/1986 | | http://www.bluebeat.com/albums/5942 |
| Mike Oldfield | Tubular Bells | Virgin Records America, Inc. | SR 116-805 | 2/26/1990 | | http://www.bluebeat.com/albums/19389 |
| Miles Davis | Birth Of The Cool | Capitol Records, LLC | SR 114-732 | 3/26/1990 | | http://www.bluebeat.com/albums/11726 |
| Milt Jackson | Milt Jackson | Capitol Records, LLC | SR 92-975 | 6/6/1988 | | http://www.bluebeat.com/albums/20594 |
| Milt Jackson | Wizard Of The Vibes | Capitol Records, LLC | SR 302-532 | 10/30/2001 | | http://www.bluebeat.com/albums/20592 |
| Missing Persons | Rhyme & Reason | Capitol Records, LLC | SR 54-987 | 6/19/1984 | | http://www.bluebeat.com/albums/13772 |
| Missing Persons | Spring Session M | Capitol Records, LLC | SR 40-772 | 10/29/1982 | x | http://www.bluebeat.com/albums/3665 |
| Molly Hatchet | Lightning Strikes Twice | Capitol Records, LLC | SR 108-069 | 11/8/1989 | x | http://www.bluebeat.com/albums/9815 |
| Morningwood | Morningwood | Capitol Records, LLC | SR 624-869 | 12/28/2007 | | http://www.bluebeat.com/albums/27594 |
| Mose Allison | Ever Since The World Ended | Capitol Records, LLC | SR 94-401 | 8/23/1988 | | http://www.bluebeat.com/albums/21143 |
| Mose Allison | Gimcracks And Gewgaws | Capitol Records, LLC | SR 254-180 | 2/8/1999 | x | http://www.bluebeat.com/albums/21142 |
| Mose Allison | My Backyard | Capitol Records, LLC | SR 117-503 | 5/14/1990 | x | http://www.bluebeat.com/albums/21139 |
| Mose Allison | The Mose Chronicles: Live In London Vol.1 | Capitol Records, LLC | SR 297-255 | 5/15/2001 | x | http://www.bluebeat.com/albums/254 |

page 27 of 39

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Mose Allison | The Mose Chronicles: Live In London, Volume 2 | Capitol Records, LLC | SR 320-030 | 9/9/2002 | | http://www.bluebeat.com/albums/12074 |
| Mr. Marcelo | Brick Livin | Priority Records, LLC | SR 287-138 | 10/2/2000 | | http://www.bluebeat.com/albums/9829 |
| N.E.R.D. | Fly Or Die | Virgin Records America, Inc. | SRu 524-006 | 3/12/2004 | | http://www.bluebeat.com/albums/19361 |
| N.E.R.D. | Fly Or Die (Clean) | Virgin Records America, Inc. | SR 357-588 / SR 317-573 | 8/23/2004 9/3/2002 | | http://www.bluebeat.com/albums/34425 |
| N.E.R.D. | In Search Of... | Virgin Records America, Inc. | SR 339-489 | 5/20/2003 | | http://www.bluebeat.com/albums/4073 |
| Najee | Day By Day | Capitol Records, LLC | SR 97-057 | 9/23/1988 | | http://www.bluebeat.com/albums/3955 |
| Najee | Just An Illusion | Capitol Records, LLC | SR 184-429 / SR 144-167 | 2/28/1994 7/16/1992 | | http://www.bluebeat.com/albums/17693 |
| Najee | Plays Songs From The Key Of Life | Capitol Records, LLC | SR 215-391 | 12/5/1995 | | http://www.bluebeat.com/albums/15706 |
| Najee | Share My World | Capitol Records, LLC | SR 206-572 | 10/4/1994 | | http://www.bluebeat.com/albums/17695 |
| Nellie Lutcher | The Best Of (Capitol) | Capitol Records, LLC | SR 265-051 | 4/20/1999 | | http://www.bluebeat.com/albums/11430 |
| New Directions | New Directions | Capitol Records, LLC | SR 282-213 | 2/8/2000 | | http://www.bluebeat.com/albums/17699 |
| New Grass Revival | New Grass Revival | Capitol Records, LLC | SR 238-269 | 6/13/1997 | | http://www.bluebeat.com/albums/17701 |
| New Model Army | The Ghost Of Cain | Capitol Records, LLC | SR 82-435 | 6/18/1987 | | http://www.bluebeat.com/albums/17704 |
| Nitty Gritty Dirt Band | Acoustic | Capitol Records, LLC | SR 386-390 | 3/30/2006 | | http://www.bluebeat.com/albums/43406 |
| Nitty Gritty Dirt Band | Symphonion Dream | Capitol Records, LLC | SR 343-091 | 5/7/2003 | | http://www.bluebeat.com/albums/9942 |
| Nitty Gritty Dirt Band | Uncle Charlie & His Dog Teddy (Exp) | Capitol Records, LLC | SR 382-716 / RE 896028 | 2/3/2004 2/3/2004 | x | http://www.bluebeat.com/albums/9943 |
| Nitty Gritty Dirt Band | Will The Circle Be Unbroken Vol.3 | Capitol Records, LLC | SR 323-470 | 11/15/2002 | | http://www.bluebeat.com/albums/9947 |
| Norah Jones | Come Away With Me | Capitol Records, LLC | SR 337-829 | 6/2/2003 | x | http://www.bluebeat.com/albums/2961 |
| Norah Jones | Feels Like Home | Capitol Records, LLC | SR 350-540 | 2/23/2004 | | http://www.bluebeat.com/albums/17529 |
| Norah Jones | Not Too Late | Capitol Records, LLC | SRu 630-866 / SR 411-910 | 11/9/2006 1/19/2006 | | http://www.bluebeat.com/albums/33395 |
| OGC | The M-Pire Shrikez Back | Priority Records, LLC | SR 269-319 | 8/26/1999 | | http://www.bluebeat.com/albums/15086 |
| OK Go | Oh No | Capitol Records, LLC | SR 377-392 | 9/20/2005 | | http://www.bluebeat.com/albums/27698 |
| OK Go | OK Go | Capitol Records, LLC | SR 322-969 | 9/23/2002 | x | http://www.bluebeat.com/albums/13802 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Orchestral Manoeuvres In The Dark | Dazzle Ships | Virgin Records America, Inc. | SR 45-544 | 5/18/1983 | | http://www.bluebeat.com/albums/13808 |
| Orchestral Manoeuvres In The Dark | Junk Culture | Virgin Records America, Inc. | SR 58-203 | 11/16/1984 | | http://www.bluebeat.com/albums/13809 |
| Orchestral Manoeuvres In The Dark | Liberator | Virgin Records America, Inc. | SR 172-150 | 9/27/1993 | | http://www.bluebeat.com/albums/12671 |
| Orchestral Manoeuvres In The Dark | Sugar Tax | Virgin Records America, Inc. | SR 343-110 | 7/16/2003 | | http://www.bluebeat.com/albums/12674 |
| Organized Konfusion | The Equinox | Priority Records, LLC | SR 255-904 | 2/5/1998 | | http://www.bluebeat.com/albums/4129 |
| Ottmar Liebert | Nouveau Flamenco | Narada Productions, Inc. | SR 308-619 | 11/26/2001 | | http://www.bluebeat.com/albums/3360 |
| Pat Benatar | Best Shots | Capitol Records, LLC | SR 119-004 | 11/3/1989 | | http://www.bluebeat.com/albums/763 |
| Pat Benatar | Crimes Of Passion | Capitol Records, LLC | SR 20-348 | 8/20/1980 | x | http://www.bluebeat.com/albums/38328 |
| Pat Benatar | Get Nervous | Capitol Records, LLC | SR 39-516 | 10/15/1982 | x | http://www.bluebeat.com/albums/16327 |
| Pat Benatar | Gravity's Rainbow | Capitol Records, LLC | SR 186-023 | 10/8/1993 | | http://www.bluebeat.com/albums/38954 |
| Pat Benatar | Heartbreaker: 16 Classic Performances | Capitol Records, LLC | SR 226-048 | 7/10/1996 | | http://www.bluebeat.com/albums/38967 |
| Pat Benatar | In The Heat Of The Night | Capitol Records, LLC | SR 12-742 | 10/1/1979 | x | http://www.bluebeat.com/albums/16326 |
| Pat Benatar | Precious Time | Capitol Records, LLC | SR 28-224 | 7/14/1981 | x | http://www.bluebeat.com/albums/764 |
| Pat Benatar | Wide Awake In Dreamland | Capitol Records, LLC | SR 88-263 | 7/11/1988 | | http://www.bluebeat.com/albums/38969 |
| Pat Marino | Live At Yoshi's | Capitol Records, LLC | SR 302-531 | 10/30/2001 | | http://www.bluebeat.com/albums/12625 |
| Pat Marino | Think Tank | Capitol Records, LLC | SR 343-287 | 11/17/2003 | | http://www.bluebeat.com/albums/17661 |
| Patricia Barber | Mythologies | Capitol Records, LLC | SR 387-701 | 8/18/2006 | | http://www.bluebeat.com/albums/31707 |
| Patti Rothberg | Between The 1 And The 9 | Capitol Records, LLC | SR 221-589 | 3/29/1996 | | http://www.bluebeat.com/albums/10192 |
| Paul McCartney | Back In The US Live 2002 | Capitol Records, LLC | SR 324-293 | 12/20/2002 | | http://www.bluebeat.com/albums/3778 |
| Paul McCartney | Chaos And Creation In The Backyard | Capitol Records, LLC | SR 379-745 | 11/18/2005 | | http://www.bluebeat.com/albums/26154 |
| Paul McCartney | Choba B CCCP | Capitol Records, LLC | SR 100-410 | 3/8/1989 | | http://www.bluebeat.com/albums/3780 |
| Paul McCartney | Driving Rain | Capitol Records, LLC | SR 310-069 | 12/13/2001 | | http://www.bluebeat.com/albums/9844 |
| Paul McCartney | Flaming Pie | Capitol Records, LLC | SR 267-719 | 7/29/1999 | | http://www.bluebeat.com/albums/3781 |
| Paul McCartney | Flowers In The Dirt (Exp) | Capitol Records, LLC | SR 105-448 | 6/28/1989 | | http://www.bluebeat.com/albums/3782 |
| Paul McCartney | Liverpool Sound Collage | Capitol Records, LLC | SR 309-835 | 6/5/2001 | | http://www.bluebeat.com/albums/3784 |

## Schedule A

### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Paul McCartney | Off The Ground | Capitol Records, LLC | SR 299-226 | 6/5/2001 | | http://www.bluebeat.com/albums/3786 |
| Paul McCartney | Press To Play-The Paul McCartney Collection | Capitol Records, LLC | SR 88-402 | 7/12/1988 | | http://www.bluebeat.com/albums/3788 |
| Paul McCartney | Run Devil Run | Capitol Records, LLC | SR 268-584 | 10/25/1999 | | http://www.bluebeat.com/albums/3789 |
| Paul McCartney | Tripping The Live Fantastic | Capitol Records, LLC | SR 309-833 | 6/5/2001 | | http://www.bluebeat.com/albums/7487 |
| Paul McCartney | Unplugged (The Official Bootleg) | Capitol Records, LLC | SR 298-107 | 6/21/2001 | | http://www.bluebeat.com/albums/3791 |
| Paula Abdul | Forever Your Girl | Virgin Records America, Inc. | SR 93-688 | 8/9/1988 | | http://www.bluebeat.com/albums/16418 |
| Paula Abdul | Greatest Hits | Virgin Records America, Inc. | SR 287-216 | 10/20/2000 | | http://www.bluebeat.com/albums/8155 |
| Paula Abdul | Shut Up And Dance | Virgin Records America, Inc. | SR 117-097 | 6/11/1990 | | http://www.bluebeat.com/albums/8156 |
| Paula Abdul | Spellbound | Virgin Records America, Inc. | SR 129-900 | 5/28/1991 | | http://www.bluebeat.com/albums/12075 |
| Peggy Lee | The Capitol Collectors Series Vol.1 | Capitol Records, LLC | SR 122-603 | 7/19/1990 | | http://www.bluebeat.com/albums/19227 |
| Perry Farrell | Song Yet To Be Sung | Virgin Records America, Inc. | SR 317-576 | 9/3/2002 | | http://www.bluebeat.com/albums/14774 |
| Pet Shop Boys | Behavior | Capitol Records, LLC | SR 125-170 | 11/29/1990 | x | http://www.bluebeat.com/albums/15130 |
| Pet Shop Boys | Introspective | Capitol Records, LLC | SR 105-378 | 7/31/1989 | | http://www.bluebeat.com/albums/12700 |
| Pet Shop Boys | Please | Capitol Records, LLC | SR 368-580 | 7/17/2003 | | http://www.bluebeat.com/albums/4426 |
| Peter Tosh | Mama Africa | Capitol Records, LLC | SR 344-590 | 8/5/2003 | | http://www.bluebeat.com/albums/10555 |
| Peter Tosh | No Nuclear War (Exp) | Capitol Records, LLC | SR 47-169 | 8/15/1983 | x | http://www.bluebeat.com/albums/5737 |
| Peter Tosh | The Toughest | Capitol Records, LLC | SR 94-394 | 9/8/1988 | | http://www.bluebeat.com/albums/5738 |
| Phoenix | It's Never Been Like That | Virgin Records America, Inc. | SR 97-073 | 10/11/1988 | | http://www.bluebeat.com/albums/30382 |
| Phoenix | United | Virgin Records America, Inc. | SR 391-031 / SR 391-032 / | 6/8/2006 | | http://www.bluebeat.com/albums/30383 |
| Photek | Form And Function | Virgin Records America, Inc. | SR 295-357 | 4/19/2001 | | http://www.bluebeat.com/albums/4485 |
| Photek | Rise vs Reward | Virgin Records America, Inc. | SR 295-027 | 4/5/2001 | | http://www.bluebeat.com/albums/4486 |
| Photek | Solaris | Virgin Records America, Inc. | SR 295-195 | 4/26/2001 | | http://www.bluebeat.com/albums/4487 |
| Pink Floyd | Dark Side Of The Moon | Capitol Records, LLC | N 5354 / SR 330-375 | 3/15/1973 / 4/26/2003 | | http://www.bluebeat.com/albums/11504 |
| Poison | Best Of Ballads And Blues | Capitol Records, LLC | SR 341-223 | 10/7/2003 | | http://www.bluebeat.com/albums/16516 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Poison | Crack A Smile...And More | Capitol Records, LLC | SR 278-763 | 4/7/2000 | | http://www.bluebeat.com/albums/36284 |
| Poison | Flesh & Blood | Capitol Records, LLC | SR 119-355 | 7/26/1990 | | http://www.bluebeat.com/albums/10093 |
| Poison | Open Up And Say...Ahh! | Capitol Records, LLC | SR 93-741 | 8/23/1988 | x | http://www.bluebeat.com/albums/4519 |
| Public Image Ltd | 9 | Capitol Records, LLC | SR 104-298 | 5/22/1989 | | http://www.bluebeat.com/albums/4571 |
| Queensryche | Empire (Exp) | Virgin Records America, Inc. | SR 346-560 | 9/22/2003 | | http://www.bluebeat.com/albums/16532 |
| Queensryche | Greatest Hits (Virgin) | Virgin Records America, Inc. | SR 335-129 | 7/16/2003 | | http://www.bluebeat.com/albums/12725 |
| Queensryche | Operation: Mindcrime | Capitol Records, LLC | SR 97-679 | 8/2/1988 | | http://www.bluebeat.com/albums/4660 |
| Queensryche | Promised Land | Capitol Records, LLC | SR 199-380 | 10/17/1994 | | http://www.bluebeat.com/albums/16533 |
| Queensryche | Rage For Order (Exp) | Capitol Records, LLC | SR 88-406 | 7/12/1988 | | http://www.bluebeat.com/albums/20278 |
| Queensryche | The Warning | Capitol Records, LLC | SR 58-556 | 12/12/1984 | x | http://www.bluebeat.com/albums/4661 |
| R.E.M. | And I Feel Fine...: The Best Of The I.R.S. Years 1982-1987 | Capitol Records, LLC | SR 396-006 | 11/3/2006 | | http://www.bluebeat.com/albums/35723 |
| Radiohead | Amnesiac | Capitol Records, LLC | SR 299-390 | 6/15/2001 | | http://www.bluebeat.com/albums/4795 |
| Radiohead | Hail To The Thief | Capitol Records, LLC | SR 343-111 | 8/5/2003 | | http://www.bluebeat.com/albums/12752 |
| Radiohead | I Might Be Wrong: Live Recordings | Capitol Records, LLC | SR 335-962 | 3/18/2003 | x | http://www.bluebeat.com/albums/31808 |
| Radiohead | Kid A | Capitol Records, LLC | SR 289-381 | 11/30/2000 | x | http://www.bluebeat.com/albums/4796 |
| Radiohead | OK Computer | Capitol Records, LLC | SR 330-613 | 3/20/2003 | x | http://www.bluebeat.com/albums/4797 |
| Radiohead | Pablo Honey | Capitol Records, LLC | SR 190-976 | 6/16/1994 | x | http://www.bluebeat.com/albums/4798 |
| Radiohead | The Bends | Capitol Records, LLC | SR 280-260 | 5/16/2000 | x | http://www.bluebeat.com/albums/4799 |
| Rafael Kubelik | Hindemith: Mathis Der Maler | Capitol Records, LLC | SR 12-732 | 10/11/1979 | | http://www.bluebeat.com/albums/47079 |
| Rappin' 4-Tay | Off Parole | Capitol Records, LLC | SR 231-811 | 3/15/1996 | | http://www.bluebeat.com/albums/30815 |
| Ras Kass | Rasassination | Priority Records, LLC | SR 264-631 | 5/14/1999 | | http://www.bluebeat.com/albums/4826 |
| Ras Kass | Soul On Ice | Priority Records, LLC | SR 226-942 | 10/9/1996 | | http://www.bluebeat.com/albums/4827 |
| Ray Anthony | Capitol Collector's Series | Capitol Records, LLC | SR 127-466 | 2/11/1991 | | http://www.bluebeat.com/albums/14561 |
| Rayon | Hear My Cry | Virgin Records America, Inc. | SR 234-946 | 6/2/1997 | | http://www.bluebeat.com/albums/15182 |
| Red Hot Chili Peppers | Freaky Styley | Capitol Records, LLC | SR 338-456 | 6/13/2002 | | http://www.bluebeat.com/albums/4840 |
| Red Hot Chili Peppers | Mother's Milk (Exp) | Capitol Records, LLC | SR 342-227 | 6/13/2003 | | http://www.bluebeat.com/albums/7625 |
| Red Hot Chili Peppers | The Uplift Mofo Party Plan | Capitol Records, LLC | SR 338-452 | 5/12/2002 | | http://www.bluebeat.com/albums/4842 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Red Hot Chili Peppers | What Hits!? | Capitol Records, LLC | SR 190-416 | 2/10/1994 | | http://www.bluebeat.com/albums/39105 |
| Richard Ashcroft | Human Conditions (Exp) | Virgin Records America, Inc. | SR 330-705, SR 335-102 | 3/26/2003, 3/26/2003 | | http://www.bluebeat.com/albums/8160 |
| Richard Elliot | On The Town | Capitol Records, LLC | SR 137-485 | 12/24/1991 | | http://www.bluebeat.com/albums/1958 |
| Richard Hickox | Britten: Les Illuminations | Capitol Records, LLC | SR 125-496 | 12/19/1990 | | http://www.bluebeat.com/albums/9107 |
| Richard Marx | Flesh & Bone | Capitol Records, LLC | SR 241-682 | 9/21/1998 | × | http://www.bluebeat.com/albums/9852 |
| Richard Marx | Paid Vacation | Capitol Records, LLC | SR 210-246 | 2/26/1995 | × | http://www.bluebeat.com/albums/33661 |
| Richard Marx | Repeat Offender | Capitol Records, LLC | SR 103-712 | 5/22/1989 | × | http://www.bluebeat.com/albums/9853 |
| Richard Thompson | Amnesia | Capitol Records, LLC | SR 97-090 | 10/11/1988 | | http://www.bluebeat.com/albums/17978 |
| Ricky Fante | Rewind | Capitol Records, LLC | SR 364-029 / SR 350-112 | 7/13/2004 / 2/9/2004 | | http://www.bluebeat.com/albums/14504 |
| Right Said Fred | Up | Virgin Records America, Inc. | SR 139-833 | 3/16/1992 | | http://www.bluebeat.com/albums/16562 |
| Ringo Starr | Goodnight Vienna | Capitol Records, LLC | N 20417 | 11/18/1974 | | http://www.bluebeat.com/albums/5206 |
| Ringo Starr | Liverpool 8 | Capitol Records, LLC | SR 630-035 / SR 630-036 | 2/4/2008 | | http://www.bluebeat.com/albums/35568 |
| Ringo Starr | Ringo | Capitol Records, LLC | N12138 | 10/15/1973 | | http://www.bluebeat.com/albums/10332 |
| Robbie Nevil | Robbie Nevil | Capitol Records, LLC | SR 82-922 | 6/19/1987 | | http://www.bluebeat.com/albums/15076 |
| Robbie Robertson | Music For The Native Americans | Capitol Records, LLC | SR 260-025 | 9/29/1998 | | http://www.bluebeat.com/albums/43977 |
| Robbie Williams | Sing When You're Winning | Capitol Records, LLC | SR 297-254 | 5/14/2007 | | http://www.bluebeat.com/albums/14216 |
| Robbie Williams | The Ego Has Landed | Capitol Records, LLC | SR 174-566 | 6/18/1999 | × | http://www.bluebeat.com/albums/14217 |
| Robert Glasper | Canvas | Capitol Records, LLC | SR 375-886 | 10/17/2005 | | http://www.bluebeat.com/albums/26791 |
| Robert Palmer | Don't Explain | Capitol Records, LLC | SR 125-164 | 11/29/1990 | | http://www.bluebeat.com/albums/7887 |
| Robert Palmer | Heavy Nova | Capitol Records, LLC | SR 97-676 | 8/2/1988 | × | http://www.bluebeat.com/albums/38825 |
| Robin Trower | Essential | Capitol Records, LLC | SR 338-463 | 7/11/2003 | | http://www.bluebeat.com/albums/33024 |
| Rodney Carrington | Make It Christmas | Capitol Records, LLC | SR 631-171 | 9/11/2009 | | http://www.bluebeat.com/albums/47677 |
| Rodney Carrington | Nut Sack | Capitol Records, LLC | SR 326-275 | 2/26/2003 | | http://www.bluebeat.com/albums/11283 |
| Ron Carter | Dear Miles | Capitol Records, LLC | SR 611-327 | 9/17/2007 | | http://www.bluebeat.com/albums/34361 |
| Ronny Jordan | A Brighter Day | Capitol Records, LLC | SR 279-322 | 5/5/2000 | | http://www.bluebeat.com/albums/19131 |
| Ronny Jordan | Off The Record | Capitol Records, LLC | SR 321-462 | 9/19/2001 | × | http://www.bluebeat.com/albums/14887 |
| Rosanne Cash | Black Cadillac | Capitol Records, LLC | SR 383-564 | 2/10/2006 | | http://www.bluebeat.com/albums/27535 |
| Rosanne Cash | Rules Of Travel | Capitol Records, LLC | SR 330-486 | 4/9/2003 | | http://www.bluebeat.com/albums/8806 |
| Roxette | Joyride | Capitol Records, LLC | SR 129-842 | 5/24/1991 | | http://www.bluebeat.com/albums/31420 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Roxette | Look Sharp! | Capitol Records, LLC | SR 107-583 | 9/20/1989 | x | http://www.bluebeat.com/albums/10232 |
| Royksopp | Melody AM | Virgin Records America, Inc. | SR332-977 / SR332-978 | 5/29/2003 | | http://www.bluebeat.com/albums/18435 |
| Ryuichi Sakamoto | Beauty | Virgin Records America, Inc. | SR 126-855 | 4/3/1990 | | http://www.bluebeat.com/albums/38809 |
| Sam Kinison | Live From Hell | Priority Records, LLC | SR 191-864 | 5/12/1994 | | http://www.bluebeat.com/albums/29920 |
| Sammy Hagar | Street Machine | Capitol Records, LLC | SR 13-966 | 12/5/1979 | x | http://www.bluebeat.com/albums/36850 |
| Sarah Brightman | Classics | Capitol Records, LLC | SR 342-118 | 11/4/2003 | | http://www.bluebeat.com/albums/29477 |
| Sarah Brightman | Eden | Capitol Records, LLC | SR 186-948 | 6/23/1999 | | http://www.bluebeat.com/albums/16319 |
| Sarah Brightman | Harem | Capitol Records, LLC | SR 346-269 | 7/11/2003 | | http://www.bluebeat.com/albums/29479 |
| Sarah Brightman | Time To Say Goodbye | Capitol Records, LLC | SR 321-459 | 5/15/2001 | | http://www.bluebeat.com/albums/29476 |
| School Of Fish | School Of Fish | Capitol Records, LLC | SR 133-139 | 6/27/1991 | | http://www.bluebeat.com/albums/5265 |
| Scolohofo | Oh! | Capitol Records, LLC | SR 326-221 | 2/13/2003 | | http://www.bluebeat.com/albums/10369 |
| Selena | Amor Prohibido | Capitol Records, LLC | SR 171-022 | 11/22/1995 | x | http://www.bluebeat.com/albums/12819 |
| Shaggy | Boombastic | Virgin Records America, Inc. | SR 222-048 | 7/14/1995 | | http://www.bluebeat.com/albums/26090 |
| Shannon McNally | Jukebox Sparrows | Capitol Records, LLC | SR 320-016 | 8/20/2002 | x | http://www.bluebeat.com/albums/7496 |
| Shelby Lynne | Identity Crisis | Capitol Records, LLC | SR 341-205 | 10/7/2003 | | http://www.bluebeat.com/albums/15830 |
| Sick Puppies | Tri-Polar | Virgin Records America, Inc. | SR 629-444 | 9/16/2009 | | http://www.bluebeat.com/albums/47217 |
| Sidney Bechet | Runnin Wild | Capitol Records, LLC | SR 181-482 | 12/14/1998 | | http://www.bluebeat.com/albums/799 |
| Simple Minds | Good News From The Next World | Virgin Records America, Inc. | SR 207-070 | 3/13/1995 | | http://www.bluebeat.com/albums/15256 |
| Simple Minds | New Gold Dream (81-82-83-84) | Virgin Records America, Inc. | SR 43-409 | 3/4/1983 | | http://www.bluebeat.com/albums/12828 |
| Simple Minds | Once Upon A Time | Virgin Records America, Inc. | SR 69-517 | 3/5/1986 | | http://www.bluebeat.com/albums/12829 |
| Simple Minds | Sparkle In The Rain | Virgin Records America, Inc. | SR 51-395 | 1/27/1984 | | http://www.bluebeat.com/albums/5315 |
| Sinead O'Connor | I Do Not Want What I Havent Got | Capitol Records, LLC | SR 114-910 | 3/30/1990 | | http://www.bluebeat.com/albums/12680 |
| Sir Andrew Davis | Tippett: The Mask Of Time | Capitol Records, LLC | SR 92-698 | 7/21/1988 | | http://www.bluebeat.com/albums/8649 |
| Slaughter | Stick It To Ya | Capitol Records, LLC | SR 112-740 | 2/7/1990 | | http://www.bluebeat.com/albums/11558 |
| Smashing Pumpkins | Gish | Caroline Records, Inc. | SR 140-511 | 2/27/1992 | x | http://www.bluebeat.com/albums/5592 |
| Smashing Pumpkins | Mellon Collie And The Infinite Sadness | Virgin Records America, Inc. | SR 183-904 | 2/12/1996 | x | http://www.bluebeat.com/albums/5593 |
| Smashing Pumpkins | Siamese Dream | Virgin Records America, Inc. | SR 169-635 | 8/10/1993 | x | http://www.bluebeat.com/albums/5595 |
| Snoop Dogg | Paid Tha Cost To Be Da Bo$$ | Priority Records, LLC | SR 324-295 | 12/20/2002 | | http://www.bluebeat.com/albums/5379 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Snoop Dogg | Tha Last Meal | Priority Records, LLC | SR 317-638 | 9/19/2002 | | http://www.bluebeat.com/albums/7690 |
| Sondre Lerche | Dan In Real Life (Original Soundtrack) | Virgin Records America, Inc. | SR 620-999 | 10/19/2007 | | http://www.bluebeat.com/albums/34915 |
| Sondre Lerche | Don't Be Shallow (EP) | Caroline Records, Inc. | SR 346-836 | 10/31/2003 | | http://www.bluebeat.com/albums/26234 |
| Sondre Lerche | Duper Sessions | Caroline Records, Inc. | SR 407-601 | 6/20/2007 | | http://www.bluebeat.com/albums/29293 |
| Sondre Lerche | Faces Down | Virgin Records America, Inc. | SR 3330169, SR 333-170 | 5/29/2003 | | http://www.bluebeat.com/albums/26288 |
| Sonny Clark | Sonny's Crib | Capitol Records, LLC | SR 94-521 | 8/23/1988 | | http://www.bluebeat.com/albums/26730 |
| Sonny Clark | Standards | Capitol Records, LLC | SR 277-915 | 2/9/1999 | | http://www.bluebeat.com/albums/26731 |
| Sonny Clark | The Best Of The Blue Note | Capitol Records, LLC | SR 268-440 | 2/10/1999 | | http://www.bluebeat.com/albums/28729 |
| Sonny Clark | Years | Capitol Records, LLC | SR 288-614 | 7/24/2001 | | http://www.bluebeat.com/albums/43024 |
| Sonny Fortune | Four In One | Capitol Records, LLC | SR 230-791 | 2/21/1997 | | http://www.bluebeat.com/albums/8039 |
| Sonny James | Capitol Collector's Series | Capitol Records, LLC | SR 114-163 | 2/12/1990 | x | http://www.bluebeat.com/albums/12847 |
| Soulive | Next | Capitol Records, LLC | SR 317-328 | 8/13/2002 | | http://www.bluebeat.com/albums/5417 |
| Spandau Ballet | Parade | Capitol Records, LLC | SR 60-711 / | 2/14/1985 | | http://www.bluebeat.com/albums/5418 |
| Spandau Ballet | TRUE | Capitol Records, LLC | SR 75-469 | 3/5/1986 | | http://www.bluebeat.com/albums/13985 |
| Sparklehorse | Vivadixiesubmarinetransmis sionplot | Capitol Records, LLC | SR 55-059 | 7/30/1984 | | http://www.bluebeat.com/albums/20129 |
| Spearhead | Chocolate Supa Highway | Capitol Records, LLC | SR 263-277 | 4/15/1999 | x | http://www.bluebeat.com/albums/19573 |
| Spearhead | Home | Capitol Records, LLC | SR 181-401 | 7/3/1996 | x | http://www.bluebeat.com/albums/5424 |
| Spice Girls | Forever | Virgin Records America, Inc. | SR 212-601 | 7/26/1996 | x | http://www.bluebeat.com/albums/10463 |
| Spice Girls | Spice | Virgin Records America, Inc. | SR 289-357 | 11/16/2000 | | http://www.bluebeat.com/albums/5425 |
| Spice Girls | SpiceWorld | Virgin Records America, Inc. | SR 201-276, SR 261-523 | 2/4/1997, 3/5/1999 | x | http://www.bluebeat.com/albums/33344 |
| Stacie Orrico | Beautiful Awakening | Virgin Records America, Inc.; EMI Christian Music Group, Inc. | SR 406-992 /, SR 398-315 | 3/14/2007, 6/1/2006 | | http://www.bluebeat.com/albums/16488 |
| Stacie Orrico | Stacie Orrico | Virgin Records America, Inc. | SR 329-861 | 5/20/2003 | x | http://www.bluebeat.com/albums/19179 |
| Stan Kenton | Adventures In Jazz | Capitol Records, LLC | SR 281-985 | 9/10/1999 | | http://www.bluebeat.com/albums/39613 |
| Stanley Turrentine | Joyride | Capitol Records, LLC | SR 86-325 | 1/24/1987 | | http://www.bluebeat.com/albums/20120 |
| Starsailor | Love Is Here | Capitol Records, LLC | SR 322-959 | 9/9/2002 | | http://www.bluebeat.com/albums/20119 |
| Starsailor | Silence Is Easy (Exp) | Capitol Records, LLC | SR 348-783 /, SR 348-781 /, SR 348-782 | 2/5/2004 | x | http://www.bluebeat.com/albums/10484 |
| Stir | Holy Dogs | Capitol Records, LLC | SR 278-803 | 3/24/2000 | | |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Supergrass | I Should Coco | Capitol Records, LLC | SR 338-466 | 7/9/2003 | | http://www.bluebeat.com/albums/7705 |
| Supergrass | In It For The Money | Capitol Records, LLC | SR 299-029 | 6/25/2001 | x | http://www.bluebeat.com/albums/7706 |
| Supergrass | Life On Other Planets | Capitol Records, LLC | SR 337-790 | 4/3/2003 | | http://www.bluebeat.com/albums/10495 |
| Supergrass | Supergrass | Capitol Records, LLC | SR 279-831 | 4/24/2000 | | http://www.bluebeat.com/albums/17947 |
| Suzanne Vega | Beauty And Crime | Capitol Records, LLC | SR 612-699 | 9/24/2007 | | http://www.bluebeat.com/albums/34532 |
| Suzy Bogguss | Something Up My Sleeve | Capitol Records, LLC | SR 190-277 | 9/24/1993 | | http://www.bluebeat.com/albums/14635 |
| Suzy Bogguss | Voices In The Wind | Capitol Records, LLC | SR 146-660 | 10/1/1992 | | http://www.bluebeat.com/albums/8392 |
| Sweet | Desolation Boulevard | Capitol Records, LLC | N 37652 | 12/2/1976 | | http://www.bluebeat.com/albums/5527 |
| Talk Talk | It's My Life | Capitol Records, LLC | SR 53-641 / SR052349 | 4/9/1984 3/6/1984 | x | http://www.bluebeat.com/albums/12895 |
| Talk Talk | The Colour Of Spring | Capitol Records, LLC | SR 86-418 | 12/4/1987 | | http://www.bluebeat.com/albums/10565 |
| Talk Talk | The Party's Over | Capitol Records, LLC | SR 38-895 / SR 39-766 | 9/16/1982 | x | http://www.bluebeat.com/albums/14031 |
| Tangerine Dream | Force Majeure | Virgin Records America, Inc. | SR 15-144 | 2/5/1980 | | http://www.bluebeat.com/albums/2004 |
| Tangerine Dream | Hyperborea | Virgin Records America, Inc. | SR 206-505 | 11/8/1994 | | http://www.bluebeat.com/albums/12898 |
| Tangerine Dream | Phaedra | Virgin Records America, Inc. | SR 96-337 | 8/15/1988 | | http://www.bluebeat.com/albums/5791 |
| Tangerine Dream | Ricochet | Virgin Records America, Inc. | SR 96-336 | 8/15/1988 | | http://www.bluebeat.com/albums/18470 |
| Tangerine Dream | Stratosfear | Virgin Records America, Inc. | SR 22-565 | 2/21/1980 | | http://www.bluebeat.com/albums/19643 |
| Tangerine Dream | White Eagle | Virgin Records America, Inc. | SR 206-606 | 11/8/1994 | | http://www.bluebeat.com/albums/20039 |
| Tanya Tucker | Fire To Fire | Capitol Records, LLC | SR 191-049 | 3/20/1995 | | http://www.bluebeat.com/albums/10568 |
| Tanya Tucker | Love Me Like You Used To | Capitol Records, LLC | SR 92-952 | 6/6/1988 | | http://www.bluebeat.com/albums/18471 |
| Tanya Tucker | Soon | Capitol Records, LLC | SR 182-690 | 11/26/1993 | | http://www.bluebeat.com/albums/10569 |
| Tanya Tucker | Tennessee Woman | Capitol Records, LLC | SR 115-068 | 4/30/1990 | x | http://www.bluebeat.com/albums/15332 |
| Telepopmusik | Angel Milk | Capitol Records, LLC | SR 623-425 | 12/13/2007 | | http://www.bluebeat.com/albums/38021 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Telepopmusik | Angel Milk | Capitol Records, LLC | SR 623-426 | 12/13/2007 | | http://www.bluebeat.com/albums/38021 |
| The Beatles | 1 | Capitol Records, LLC | SR 293-688 | 3/15/2001 | | http://www.bluebeat.com/albums/828 |
| The Beatles | Anthology 1 | Capitol Records, LLC | SR 220-415 | 12/20/1996 | | http://www.bluebeat.com/albums/8397 |
| The Beatles | Anthology 2 | Capitol Records, LLC | SR 220-417 | 12/20/1996 | | http://www.bluebeat.com/albums/8399 |
| The Beatles | Anthology 3 | Capitol Records, LLC | SR 220-416 | 12/20/1996 | | http://www.bluebeat.com/albums/8401 |
| The Beatles | Let It Be... Naked | Capitol Records, LLC | SR 367-418 | 2/12/2004 | | http://www.bluebeat.com/albums/14638 |
| The Beatles | Past Masters (Remastered) | Capitol Records, LLC | SR 298-871 / SR 298-872 | 5/25/2001 | | http://www.bluebeat.com/albums/47833 |
| The Chemical Brothers | Brother's Gonna Work It Out | Virgin Records America, Inc. | SR 295-061 | 4/13/2001 | | http://www.bluebeat.com/albums/41583 |
| The Chemical Brothers | Come With Us | Virgin Records America, Inc. | SR 342-384 | 10/31/2003 | | http://www.bluebeat.com/albums/1429 |
| The Chemical Brothers | Dig Your Own Hole | Virgin Records America, Inc. | SR 295-016 | 4/5/2001 | | http://www.bluebeat.com/albums/1430 |
| The Chemical Brothers | Exit Planet Dust | Virgin Records America, Inc. | SR 295-202 | 4/26/2001 | | http://www.bluebeat.com/albums/1431 |
| The Chemical Brothers | Push The Button | Virgin Records America, Inc. | SR 373-278 | 6/16/2005 | | http://www.bluebeat.com/albums/45064 |
| The Chemical Brothers | Singles 93-03 | Virgin Records America, Inc. | SR 342-740 | 10/31/2003 | | http://www.bluebeat.com/albums/16199 |
| The Chemical Brothers | Surrender | Virgin Records America, Inc. | SR 295-353 | 4/19/2001 | | http://www.bluebeat.com/albums/1432 |
| The Chemical Brothers | We Are The Night | Virgin Records America, Inc. | SR 612-175 | 9/24/2007 | | http://www.bluebeat.com/albums/34528 |
| The Dandy Warhols | Odditorium Or Warlords Of Mars | Capitol Records, LLC | SR 375-363 / SR 375-364 | 12/5/2005 | | http://www.bluebeat.com/albums/26290 |
| The Dandy Warhols | Thirteen Tales From Urban Bohemia | Capitol Records, LLC | SR 285-787 | 9/1/2000 | x | http://www.bluebeat.com/albums/26289 |
| The Dandy Warhols | Welcome To The Monkey House | Capitol Records, LLC | SR 337-861 | 9/22/2003 | | http://www.bluebeat.com/albums/17304 |
| The Decemberists | The Crane Wife | Capitol Records, LLC | SR 399-123 / SR 399-124 | 10/13/2006 | | http://www.bluebeat.com/albums/32217 |

## Schedule A

### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| The Five Keys | The Aladdin Years | Capitol Records, LLC | SR 133-303 | 8/12/1991 | x | http://www.bluebeat.com/albums/2162 |
| The Future Sound Of London | Dead Cities | Virgin Records America, Inc. | SR 295-073 | 4/13/2001 | | http://www.bluebeat.com/albums/28225 |
| The Future Sound Of London | Lifeforms | Capitol Records, LLC | SR 295-062 | 4/13/2001 | | http://www.bluebeat.com/albums/2179 |
| The Future Sound Of London | We Have Explosive No1 | Capitol Records, LLC | SR 295-021 | 4/5/2001 | | http://www.bluebeat.com/albums/14782 |
| The Grapes Of Wrath | Now & Again | Capitol Records, LLC | SR 107-552 | 9/21/1989 | x | http://www.bluebeat.com/albums/14824 |
| The Hilliard Ensemble | DesPrez: Motets & Chansons | Capitol Records, LLC | SR 54-337 | 6/19/1984 | | http://www.bluebeat.com/albums/46458 |
| The J. Geils Band | Flashback: The Best Of | Capitol Records, LLC | SR 94-275 | 8/23/1988 | | http://www.bluebeat.com/albums/14889 |
| The J. Geils Band | Love Stinks | Capitol Records, LLC | SR 32-372 | 2/1/1982 | | http://www.bluebeat.com/albums/19136 |
| The Knack | ...But The Little Girls Understand (Exp) | Capitol Records, LLC | SR 17-917 | 6/2/1980 | x | http://www.bluebeat.com/albums/19188 |
| The Knack | Get The Knack (Exp) | Capitol Records, LLC | SR 12-425 | 9/26/1979 | x | http://www.bluebeat.com/albums/9422 |
| The Knack | Round Trip (Exp) | Capitol Records, LLC | SR 31-985 | 1/5/1982 | x | http://www.bluebeat.com/albums/19189 |
| The Kooks | Inside In-Inside Out | Virgin Records America, Inc. | SR 613-055 / SR 613-056 | 11/6/2007 | | http://www.bluebeat.com/albums/33121 |
| The Proclaimers | Sunshine On Leith | Capitol Records, LLC | SR 96-996 | 10/14/1988 | | http://www.bluebeat.com/albums/15149 |
| The Red Jumpsuit Apparatus | Don't You Fake It | Virgin Records America, Inc. | SR 393-452 / SR 394-029 | 7/18/2006 / 8/11/2006 | | http://www.bluebeat.com/albums/31354 |
| The Smashing Pumpkins | Adore | Virgin Records America, Inc. | SR 261-479 | 3/5/1999 | | http://www.bluebeat.com/albums/14006 |
| The Smashing Pumpkins | Machina-The Machines Of God | Virgin Records America, Inc. | SR 278-424 | 3/7/2000 | | http://www.bluebeat.com/albums/13972 |
| The Smashing Pumpkins | Pisces Iscariot | Virgin Records America, Inc. | SR 201-728 | 12/12/1994 | | http://www.bluebeat.com/albums/15298 |
| The Smashing Pumpkins | Rotten Apples: Greatest Hits | Virgin Records America, Inc. | SR 334-439 | 9/23/2002 | | http://www.bluebeat.com/albums/30195 |
| The Thrills | So Much For The City | Virgin Records America, Inc. | SR 342-113 | 11/4/2003 | | http://www.bluebeat.com/albums/17999 |
| The Verve | Urban Hymns | Virgin Records America, Inc. | SR 289-364 / SR 347-194 | 11/17/2000 / 1/13/2003 | | http://www.bluebeat.com/albums/10666 |

**Schedule A**

**Representative Copyrighted Sound Recordings Infringed by BlueBeat.com**

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| Tina Turner | Private Dancer | Capitol Records, LLC | SR 58-022 | 9/21/1984 | x | http://www.bluebeat.com/albums/10606 |
| Trace Adkins | Comin' On Strong | Capitol Records, LLC | SR 348-616 | 2/9/2004 | | http://www.bluebeat.com/albums/14368 |
| Trace Adkins | Dangerous Man | Capitol Records, LLC | SR 399-734 | 10/23/2006 | | http://www.bluebeat.com/albums/31706 |
| Trace Adkins | Dreamin' Out Loud | Capitol Records, LLC | SR 221-447 | 6/17/1996 | x | http://www.bluebeat.com/albums/13108 |
| Trace Adkins | Songs About Me | Capitol Records, LLC | SR 361-541 / SR 361-542 | 8/22/2005 | x | http://www.bluebeat.com/albums/25964 |
| Tristan Prettyman | Twentythree | Virgin Records America, Inc. | SR 377-594 | 11/14/2005 | | http://www.bluebeat.com/albums/27157 |
| UB40 | Labour Of Love II | Virgin Records America, Inc. | SR 112-173 | 12/15/1989 | | http://www.bluebeat.com/albums/26167 |
| Uberzone | Faith In The Future | Caroline Records, Inc. | SR 318-400 | 10/1/2001 | | http://www.bluebeat.com/albums/5569 |
| UFO | Essential | Capitol Records, LLC | SR 144-470 | 7/16/1992 | | http://www.bluebeat.com/albums/5991 |
| UFO | Strangers In The Night (Exp) | Capitol Records, LLC | SR 8-976 | 2/14/1979 | | http://www.bluebeat.com/albums/5992 |
| Ultravox | Lament (Exp) | Capitol Records, LLC | SR 53-970 / SR 75-468 | 5/21/1984 / 3/5/1986 | | http://www.bluebeat.com/albums/18482 |
| Ultravox | Quartet (UK-Exp) | Capitol Records, LLC | SR 43-237 / SR 75-472 | 3/24/1983 / 3/5/1986 | | http://www.bluebeat.com/albums/19995 |
| Ultravox | Rage In Eden | Capitol Records, LLC | SR 29-599 | 9/24/1981 | | http://www.bluebeat.com/albums/19994 |
| Ultravox | Vienna (Exp) | Capitol Records, LLC | SR 20-601 | 9/2/1980 | | http://www.bluebeat.com/albums/18483 |
| U-Roy | Natty Rebel-Extra Version | Virgin Records America, Inc. | SR 368-851 | 7/9/2003 | | http://www.bluebeat.com/albums/20000 |
| US3 | Hand On The Torch | Capitol Records, LLC | SR 210-104 | 7/26/1995 | | http://www.bluebeat.com/albums/5993 |
| Van Hunt | Van Hunt | Capitol Records, LLC | SR 378-922 | 11/8/2005 | | http://www.bluebeat.com/albums/19098 |
| Vanessa-Mae | The Classical Album | Capitol Records, LLC | SR 343-890 | 11/17/2003 | | http://www.bluebeat.com/albums/21838 |
| Vanessa-Mae | The Violin Player | Capitol Records, LLC | SR 343-889 | 11/17/2003 | | http://www.bluebeat.com/albums/22269 |
| Various Artists | Afro-Cuban Jazz Now | Capitol Records, LLC | SR 332-990 | 2/14/2003 | | http://www.bluebeat.com/albums/6053 |
| Vinnie Vincent | All Systems Go | Capitol Records, LLC | SR 343-895 | 11/17/2003 | | http://www.bluebeat.com/albums/29859 |
| Vixen | Rev It Up | Capitol Records, LLC | SR 120-920 | 8/15/1990 | | http://www.bluebeat.com/albums/11633 |
| Vixen | Vixen | Capitol Records, LLC | SR 94-404 | 9/20/1988 | | http://www.bluebeat.com/albums/11634 |
| Warren Zevon | Sentimental Hygiene (Exp) | Virgin Records America, Inc. | SR 340-972 | 7/11/2003 | | http://www.bluebeat.com/albums/16944 |

## Schedule A
### Representative Copyrighted Sound Recordings Infringed by BlueBeat.com

| Artist | Complete Album Offered on BlueBeat.com | Plaintiff | SR # | Date of Registration | Cover Art | URL |
|---|---|---|---|---|---|---|
| West Indian Girl | West Indian Girl | Virgin Records America, Inc. | SR 376-592 | 9/23/2005 | | http://www.bluebeat.com/albums/31586 |
| Westside Connection | Terrorist Threats | Capitol Records, LLC | SR 350-349 | 2/23/2004 | | http://www.bluebeat.com/albums/16930 |
| White Town | Women in Technology | Capitol Records, LLC | SR 350-349 | 2/23/2004 | | http://www.bluebeat.com/albums/35511 |
| Wilson Phillips | Wilson Phillips | Capitol Records, LLC | SR 129-926 | 8/17/1990 | | http://www.bluebeat.com/albums/11125 |
| Wings | Band On The Run | Capitol Records, LLC | N 11590 | 12/17/1973 | | http://www.bluebeat.com/albums/6640 |
| Wings | Red Rose Speedway (Exp) | Capitol Records, LLC | N 11135 | 11/27/1973 | | http://www.bluebeat.com/albums/6542 |
| Wynton Marsalis | Live At The House Of Tribes | Capitol Records, LLC | SR 384-232 | 2/27/2006 | | http://www.bluebeat.com/albums/26112 |
| Wynton Marsalis | The Magic Hour | Capitol Records, LLC | SR 360-984 | 9/16/2004 | | http://www.bluebeat.com/albums/14435 |
| XTC | Drums And Wires | Virgin Records America, Inc. | SR 13-534 | 11/13/1979 | | http://www.bluebeat.com/albums/21285 |
| XTC | Go 2 | Virgin Records America, Inc. | SR 16-190 | 3/19/1980 | | http://www.bluebeat.com/albums/43239 |
| XTC | White Music | Virgin Records America, Inc. | SR 16-191 | 3/19/1980 | | http://www.bluebeat.com/albums/21287 |
| Yellowcard | Lights And Sounds | Capitol Records, LLC | SRu 567-735 / SR 611-607 | 1/19/2005 | | http://www.bluebeat.com/albums/27775 |
| Yellowcard | Ocean Avenue | Capitol Records, LLC | SR 383-205 / SR 343-413 | 3/10/2006 / 11/1/2003 | | http://www.bluebeat.com/albums/14378 |
| Yellowcard | Paper Walls | Capitol Records, LLC | SRu 652-295 / SR 611-607 | 5/10/2007 / 9/17/2007 | x | http://www.bluebeat.com/albums/34535 |
| Ziggy Marley & The Melody Makers | Conscious Party | Virgin Records America, Inc. | SR 93-690 | 8/9/1988 | | http://www.bluebeat.com/albums/7514 |
| Ziggy Marley & The Melody Makers | Jahmekya | Virgin Records America, Inc. | SR 131-740 | 6/10/1991 | | http://www.bluebeat.com/albums/5931 |
| Ziggy Marley & The Melody Makers | Joy And Blues | Virgin Records America, Inc. | SR 171-971 | 8/13/1993 | | http://www.bluebeat.com/albums/3932 |
| Ziggy Marley & The Melody Makers | One Bright Day | Virgin Records America, Inc. | SR 106-429 | 7/28/1989 | | http://www.bluebeat.com/albums/3933 |

# SCHEDULE B

**Schedule B**

**Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| Al Cohn | Lover Come Back To Me | Jazz Alive! A Night At The Half Note | Capitol Records, LLC | http://www.bluebeat.com/albums/39713 |
| Andrew Hill | Illusion | Change | Capitol Records, LLC | http://www.bluebeat.com/albums/34182 |
| Art Blakey | Reflection | Holiday For Skins Vol 2 | Capitol Records, LLC | http://www.bluebeat.com/albums/31013 |
| Art Blakey | The Feast | Holiday For Skins | Capitol Records, LLC | http://www.bluebeat.com/albums/31012 |
| Art Blakey & The Jazz Messengers | A Night In Tunisia | A Night In Tunisia | Capitol Records, LLC | http://www.bluebeat.com/albums/31960 |
| Art Blakey & The Jazz Messengers | Backstage Sally | Buhaina's Delight | Capitol Records, LLC | http://www.bluebeat.com/albums/29187 |
| Art Blakey & The Jazz Messengers | Children Of The Night | Mosaic | Capitol Records, LLC | http://www.bluebeat.com/albums/29190 |
| Art Blakey & The Jazz Messengers | Elephant Walk | Orgy In Rhythm Vol.1-2 | Capitol Records, LLC | http://www.bluebeat.com/albums/29198 |
| Art Blakey & The Jazz Messengers | Free For All | Free For All | Capitol Records, LLC | http://www.bluebeat.com/albums/29186 |
| Art Blakey & The Jazz Messengers | Like Someone In Love | Like Someone In Love | Capitol Records, LLC | http://www.bluebeat.com/albums/31954 |
| Art Blakey & The Jazz Messengers | Little T | Ritual | Capitol Records, LLC | http://www.bluebeat.com/albums/31953 |
| Art Blakey & The Jazz Messengers | Moanin' | Moanin'. | Capitol Records, LLC | http://www.bluebeat.com/albums/325 |
| Art Blakey & The Jazz Messengers | Tell It Like It Is | The Freedom Rider | Capitol Records, LLC | http://www.bluebeat.com/albums/31959 |
| Art Blakey & The Jazz Messengers | The Chess Players | The Big Beat | Capitol Records, LLC | http://www.bluebeat.com/albums/31953 |
| Art Blakey & The Jazz Messengers | The Thin Man | New Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/31949 |
| Art Blakey & The Jazz Messengers | The Witch Doctor | The Witch Doctor | Capitol Records, LLC | http://www.bluebeat.com/albums/29195 |
| Badfinger | Three Blind Mice | Three Blind Mice Vol.1 | Capitol Records, LLC | http://www.bluebeat.com/albums/29192 |
| Badfinger | Baby Blue | Straight Up | Capitol Records, LLC | http://www.bluebeat.com/albums/16390 |
| Badfinger | No Matter What | No Dice | Capitol Records, LLC | http://www.bluebeat.com/albums/16391 |
| Big John Patton | Let 'Em Roll | Let 'Em Roll | Capitol Records, LLC | http://www.bluebeat.com/albums/19426 |
| Big John Patton | Soul Woman | Got A Good Thing Goin' | Capitol Records, LLC | http://www.bluebeat.com/albums/19405 |
| Big John Patton | The Silver Meter | Along Came John | Capitol Records, LLC | http://www.bluebeat.com/albums/20329 |
| Bill Evans | My Funny Valentine | Undercurrent | Capitol Records, LLC | http://www.bluebeat.com/albums/18324 |
| Bud Powell | Buster Rides Again | Time Waits-The Amazing Bud Powell Vol.4 | Capitol Records, LLC | http://www.bluebeat.com/albums/19407 |
| Bud Powell | Cleopatra's Dream | The Scene Changes | Capitol Records, LLC | http://www.bluebeat.com/albums/20342 |

## Schedule B
### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| Chet Baker | My Funny Valentine | West Coast Live | Capitol Records, LLC | http://www.bluebeat.com/albums/31823 |
| Dean Martin | A Winter Romance | A Winter Romance | Capitol Records, LLC | http://www.bluebeat.com/albums/40061 |
| Dean Martin | Cha Cha D'Amour | Cha Cha De Amor | Capitol Records, LLC | http://www.bluebeat.com/albums/9579 |
| Dean Martin | I Ran All The Way Home | Dino Like Never Before | Capitol Records, LLC | http://www.bluebeat.com/albums/40077 |
| Dean Martin | Love Is All That Matters | Happy In Love | Capitol Records, LLC | http://www.bluebeat.com/albums/40077 |
| Dean Martin | Love Me, My Love | The Lush Years | Capitol Records, LLC | http://www.bluebeat.com/albums/40168 |
| Dean Martin | On The Street Where You Live | This Time I'm Swingin'! | Capitol Records, LLC | http://www.bluebeat.com/albums/40168 |
| Dean Martin | Pennies From Heaven | Relaxin' | Capitol Records, LLC | http://www.bluebeat.com/albums/40064 |
| Dean Martin | Pretty Baby | Pretty Baby | Capitol Records, LLC | http://www.bluebeat.com/albums/40064 |
| Dean Martin | That Certain Party | The Capitol Collector's Series | Capitol Records, LLC | http://www.bluebeat.com/albums/20464 |
| Dean Martin | That's Amore | Amore | Capitol Records, LLC | http://www.bluebeat.com/albums/44112 |
| Frank Sinatra | I'll Be Home For Christmas | A Jolly Christmas From Frank Sinatra | Capitol Records, LLC | http://www.bluebeat.com/albums/12760 |
| Frank Sinatra | Blue Moon | Sinatra's Swingin' Session!!! And More | Capitol Records, LLC | http://www.bluebeat.com/albums/5089 |
| Frank Sinatra | Close To You | Close To You And More | Capitol Records, LLC | http://www.bluebeat.com/albums/5073 |
| Frank Sinatra | In The Wee Small Hours Of The Morning | In The Wee Small Hours | Capitol Records, LLC | http://www.bluebeat.com/albums/5079 |
| Frank Sinatra | Night And Day | A Swingin' Affair! | Capitol Records, LLC | http://www.bluebeat.com/albums/5070 |
| Frank Sinatra | Only The Lonely | Only The Lonely | Capitol Records, LLC | http://www.bluebeat.com/albums/5084 |
| Frank Sinatra | Something's Gotta Give | Classic Sinatra II | Capitol Records, LLC | http://www.bluebeat.com/albums/46751 |
| Frank Sinatra | When No One Cares | No One Cares (Exp) | Capitol Records, LLC | http://www.bluebeat.com/albums/12790 |
| Frank Sinatra | When The World Was Young | Point Of No Return | Capitol Records, LLC | http://www.bluebeat.com/albums/5085 |
| Frank Sinatra | Where Are You | Where Are You | Capitol Records, LLC | http://www.bluebeat.com/albums/5101 |
| Grant Green | Idle Moments | Idle Moments | Capitol Records, LLC | http://www.bluebeat.com/albums/2276 |
| John Lennon | Imagine | Imagine | Capitol Records, LLC | http://www.bluebeat.com/albums/3204 |
| John Lennon | Working Class Hero | John Lennon / Plastic Ono Band | Capitol Records, LLC | http://www.bluebeat.com/albums/3208 |
| Julie London | Am I Blue | For The Night People | Capitol Records, LLC | http://www.bluebeat.com/albums/39284 |
| Julie London | Around Midnight | Around Midnight | Capitol Records, LLC | http://www.bluebeat.com/albums/39284 |
| Julie London | Basin Street Blues | About The Blues | Capitol Records, LLC | http://www.bluebeat.com/albums/39287 |
| Julie London | Broken-Hearted Melody | Love Letters | Capitol Records, LLC | http://www.bluebeat.com/albums/39287 |
| Julie London | Feeling Good | Feeling Good | Capitol Records, LLC | http://www.bluebeat.com/albums/39290 |
| Julie London | I Wanna Be Loved | Make Love To Me | Capitol Records, LLC | http://www.bluebeat.com/albums/39290 |
| Julie London | I'm In The Mood For Love | Julie Is Her Name | Capitol Records, LLC | http://www.bluebeat.com/albums/19198 |
| Julie London | It's The Talk Of The Town | Lonely Girl | Capitol Records, LLC | http://www.bluebeat.com/albums/39282 |
| Julie London | I've Got You Under My Skin | All Through The Night | Capitol Records, LLC | http://www.bluebeat.com/albums/39293 |
| Julie London | June In January | Calendar Girl | Capitol Records, LLC | http://www.bluebeat.com/albums/39296 |
| Julie London | Like To Get To Know You | Yummy, Yummy, Yummy | Capitol Records, LLC | http://www.bluebeat.com/albums/39296 |
| Julie London | Love On The Rocks | Love On The Rocks | Capitol Records, LLC | http://www.bluebeat.com/albums/39283 |
| Julie London | Mad About The Boy | London By Night | Capitol Records, LLC | http://www.bluebeat.com/albums/39287 |

## Schedule B

### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| Julie London | My Baby Just Cares For Me | In Person At The Americana | Capitol Records, LLC | http://www.bluebeat.com/albums/39292 |
| Julie London | Nice Girls Don't Stay For Breakfast | Nice Girls Don't Stay For Breakfast | Capitol Records, LLC | http://www.bluebeat.com/albums/39294 |
| Julie London |  | The Wonderful World Of Julie | Capitol Records, LLC | http://www.bluebeat.com/albums/39291 |
| Julie London | Soft Summer Breeze | London | Capitol Records, LLC | http://www.bluebeat.com/albums/39283 |
| Julie London | Somebody Loves Me | Somebody Loves Me | Capitol Records, LLC | http://www.bluebeat.com/albums/39286 |
| Julie London | Sophisticated Lady | Sophisticated Lady | Capitol Records, LLC | http://www.bluebeat.com/albums/39284 |
| Julie London | The End Of The World | The End Of The World | Capitol Records, LLC | http://www.bluebeat.com/albums/39285 |
| Julie London | The Thrill Is Gone | Julie... At Home | Capitol Records, LLC | http://www.bluebeat.com/albums/39293 |
| Julie London | They Can't Take That Away From Me | Your Number Please... | Capitol Records, LLC | http://www.bluebeat.com/albums/39284 |
| Linda Ronstadt | Rock Me On The Water | Linda Ronstadt | Capitol Records, LLC | http://www.bluebeat.com/albums/21524 |
| Lonnie Smith | Move Your Hand | Move Your Hand | Capitol Records, LLC | http://www.bluebeat.com/albums/19506 |
| Nat King Cole | Charlie Brown | Christmas For Kids | Capitol Records, LLC | http://www.bluebeat.com/albums/1322 |
| Nat King Cole | I Saw Three Ships | Songs From The Heart | Capitol Records, LLC | http://www.bluebeat.com/albums/1326 |
| Nat King Cole | Impossible | The Capitol Collector's Series | Capitol Records, LLC | http://www.bluebeat.com/albums/15064 |
| Nat King Cole | Mona Lisa | Love Songs | Capitol Records, LLC | http://www.bluebeat.com/albums/14510 |
| Nat King Cole | The Very Thought Of You | Love Songs | Capitol Records, LLC | http://www.bluebeat.com/albums/1329 |
| Nat King Cole | The End Of Love | Lush Life | Capitol Records, LLC | http://www.bluebeat.com/albums/14673 |
| Nat King Cole | Tunnel Of Love | Unforgettable | Capitol Records, LLC | http://www.bluebeat.com/albums/1323 |
| Nat King Cole | Unforgettable | Jazz Encounters | Capitol Records, LLC | http://www.bluebeat.com/albums/1328 |
| Nat King Cole | You Can Depend On Me | The Complete After Midnight Sessions | Capitol Records, LLC | http://www.bluebeat.com/albums/1328 |
| Nat King Cole Trio | Just You Just Me | The Complete After Midnight Sessions | Capitol Records, LLC | http://www.bluebeat.com/albums/9845 |
| Paul McCartney | That Would Be Something | McCartney | Capitol Records, LLC | http://www.bluebeat.com/albums/9845 |
| Paul & Linda McCartney | Uncle Albert-Admiral Halsey | Ram | Capitol Records, LLC | http://www.bluebeat.com/albums/5777 |
| Pink Floyd | Interstellar Overdrive | The Piper At The Gates Of Dawn | Capitol Records, LLC | http://www.bluebeat.com/albums/4503 |
| Quicksilver Messenger Service | Pride of Man | Quicksilver Messenger Service | Capitol Records, LLC | http://www.bluebeat.com/albums/20277 |
| The Band | The Night They Drove Old Dixie Down | The Band | Capitol Records, LLC | http://www.bluebeat.com/albums/8395 |
| The Band | This Wheel's On Fire | Music From Big Pink | Capitol Records, LLC | http://www.bluebeat.com/albums/818 |
| The Beach Boys | 409 | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Barbara Ann | Greatest Hits Vol 1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | California Girls | Greatest Hits Vol 1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Caroline No | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Catch A Wave | Surfer Girl | Capitol Records, LLC | http://www.bluebeat.com/albums/826 |
| The Beach Boys | Chug-A-Lug | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Cindy Oh Cindy | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |

## Schedule B
### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beach Boys | Cockoo Clock | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | County Fair | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Dance, Dance, Dance | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Do It Again | 20/20 | Capitol Records, LLC | http://www.bluebeat.com/albums/43697 |
| The Beach Boys | Don't Talk (Put Your Head On My Shoulder) | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Don't Talk (Put Your Head On My Shoulder) (Instrumental Demo) | The Pet Sounds Sessions | Capitol Records, LLC | http://www.bluebeat.com/albums/36398 |
| The Beach Boys | Farmer's Daughter | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Finders Keepers | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Friends | Friends | Capitol Records, LLC | http://www.bluebeat.com/albums/43697 |
| The Beach Boys | Fun, Fun, Fun | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | God Only Knows | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Good Vibrations | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Hang On To Your Ego | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Heads You Win Tails I Lose | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Help Me, Rhonda | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Here Today | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Heroes And Villians | Smiley Smile | Capitol Records, LLC | http://www.bluebeat.com/albums/825 |
| The Beach Boys | Honky Tonk | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | I Get Around | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | I Just Wasn't Made For These Times | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | I Know There's An Answer | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | I'm Waiting For The Day | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Lana | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Land Ahoy | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Let's Go Away For Awhile | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Let's Go Trippin' | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Little Deuce Coupe | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Little Girl (You're My Miss America) | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |

## Schedule B
## Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beach Boys | Little Saint Nick | (The Beach Boys') Christmas Album | Capitol Records, LLC | http://www.bluebeat.com/albums/822 |
| The Beach Boys | Lonely Sea | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Misirlou | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Moon Dawg | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Noble Surfer | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Pet Sounds | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Shut Down | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Shut Down Part II | Shut Down Part 2 | Capitol Records, LLC | http://www.bluebeat.com/albums/826 |
| The Beach Boys | Slip On Through | Sunflower | Capitol Records, LLC | http://www.bluebeat.com/albums/43696 |
| The Beach Boys | Sloop John B | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Stoked | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Summertime Blues | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Surf Jam | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Surfer Girl | Greatest Hits Vol.1 - 20 Good Vibrations | Capitol Records, LLC | http://www.bluebeat.com/albums/823 |
| The Beach Boys | Surfin' | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Surfin' Safari | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Surfin' USA | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Surf's Up | Surf's Up | Capitol Records, LLC | http://www.bluebeat.com/albums/43696 |
| The Beach Boys | Ten Little Indians | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | That's Not Me | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | The Baker Man | Surfin' USA | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | The Shift | Surfin' Safari | Capitol Records, LLC | http://www.bluebeat.com/albums/827 |
| The Beach Boys | Wild Honey | Wild Honey | Capitol Records, LLC | http://www.bluebeat.com/albums/825 |
| The Beach Boys | Wouldn't It Be Nice | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | You Still Believe In Me | Pet Sounds | Capitol Records, LLC | http://www.bluebeat.com/albums/824 |
| The Beach Boys | Your Summer Dream | Summer Love Songs | Capitol Records, LLC | http://www.bluebeat.com/albums/46481 |
| The Beatles | Lonesome Tears In My Eyes | Live at the BBC | Capitol Records, LLC | http://www.bluebeat.com/albums/833 |
| The Beatles | A Day In The Life | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | A Hard Day's Night | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | A Taste Of Honey | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Across The Universe | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Act Naturally | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | All I've Got To Do | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | All My Loving | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | All Together Now | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | All You Need Is Love | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | And I Love Her | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |

## Schedule B

## Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | And Your Bird Can Sing | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Anna (Go To Him) | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Another Girl | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | Any Time At All | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | Ask Me Why | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Baby It's You | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Baby You're A Rich Man | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Baby's In Black | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Back In The U.S.S.R. | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Bad Boy (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Because | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Being For The Benefit Of Mr Kite Band | Sgt Pepper's Lonely Hearts Club | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Birthday | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Blackbird | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Blue Jay Way | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Boys | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Can't Buy Me Love | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | Carry That Weight | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Chains | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Come Together | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Cry Baby Cry | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Day Tripper (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Dear Prudence | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Devil In Her Heart | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Dig A Pony | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Dig It | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Dizzy Miss Lizzy | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | Do You Want To Know A Secret | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Doctor Robert | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Don't Bother Me | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/820 |
| The Beatles | Don't Let Me Down (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Don't Pass Me By | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Drive My Car | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Eight Days A Week | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Eleanor Rigby | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Every Little Thing | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |

page 6 of 12

## Schedule B

## Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | Everybody's Got Something To Hide Except Me And My Monkey | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Everybody's Trying To Be My Baby | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Fixing A Hole | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Flying | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | For No One | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | For You Blue | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | From Me To You (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Get Back | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Getting Better | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Girl | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Glass Onion | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Golden Slumbers | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Good Day Sunshine | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Good Morning Good Morning | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Good Night | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Got To Get You Into My Life | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Happiness Is A Warm Gun | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Hello Goodbye | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Help! | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47629 |
| The Beatles | Helter Skelter | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Her Majesty | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Here Comes The Sun | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Here There And Everywhere | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Hey Bulldog | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/48396 |
| The Beatles | Hey Jude (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Hold Me Tight | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Honey Don't | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Honey Pie | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | I Am The Walrus | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | I Call Your Name (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I Don't Want To Spoil The Party | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | I Feel Fine (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I Me Mine | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |

## Schedule B
### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | I Need You | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I Saw Her Standing There | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | I Should Have Known Better | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | I Wanna Be Your Man | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | I Want To Hold Your Hand (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I Want To Tell You | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | I Want You (She's So Heavy) | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | I Will | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | If I Fell | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | If I Need Someone | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | I'll Be Back | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | I'll Cry Instead | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | I'll Follow The Sun | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | I'll Get You (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I'm A Loser | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | I'm Down (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I'm Happy Just To Dance With You | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | I'm Looking Through You In My Life | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | I'm Only Sleeping | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | I'm So Tired | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | In My Life | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | It Won't Be Long | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | It's All Too Much | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | It's Only Love | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | I've Got A Feeling | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | I've Just Seen A Face | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Julia | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Kansas City~ Hey-Hey-Hey-Hey! | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Komm, Gib Mir Deine Hand (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Lady Madonna (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Let It Be | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Little Child | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Long Tall Sally (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Long, Long, Long | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Love Me Do | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |

## Schedule B
### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | Love You To | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Lovely Rita | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Lucy In The Sky With Diamonds | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Maggie Mae | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Magical Mystery Tour | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | March Of The Meanies | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Martha My Dear | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Matchbox (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Maxwell's Silver Hammer | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Mean Mr Mustard | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Michelle | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Misery | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Money (That's What I Want) | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Mother Nature's Son | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Mr. Moonlight | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | No Reply | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Norwegian Wood (This Bird Has Flown) | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Not A Second Time | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Nowhere Man | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Ob-La-Di, Ob-La-Da | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Octopus's Garden | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Oh Darling | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | One After 909 | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Only A Northern Song | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | P.S. I Love You | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Penny Lane | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Pepperland | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Pepperland Laid Waste | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Piggies | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Please Mister Postman | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Please Please Me | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Polythene Pam | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Rain (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Revolution 1 | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Revolution 9 | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Rock And Roll Music | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Rocky Raccoon | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |

## Schedule B

## Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | Roll Over Beethoven | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Run For Your Life | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Savoy Truffle | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Sea Of Holes | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Sea Of Monsters | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Sea Of Time | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Sexy Sadie | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Sgt Pepper's Lonely Hearts Club Band (Reprise) | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Sgt Pepper's Lonely Hearts Club Band | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | She Came In Through The Bathroom Window | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | She Loves You (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | She Said She Said | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | She's A Woman (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | She's Leaving Home | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Sie Liebt Dich (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Slow Down (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Something | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Strawberry Fields Forever | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | Sun King | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | Taxman | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Tell Me What You See | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | Tell Me Why | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/629 |
| The Beatles | Thank You Girl (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | The Continuing Story Of Bungalow Bill | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | The End | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | The Fool On The Hill | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | The Inner Light (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | The Long And Winding Road | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | The Night Before | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | The Word | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | There's A Place | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Things We Said Today | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/629 |
| The Beatles | Think For Yourself | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | This Boy (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Ticket To Ride | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |

**Schedule B**

**Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com**

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|---|---|---|---|---|
| The Beatles | Till There Was You | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | Tomorrow Never Knows | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Twist And Shout | Please Please Me | Capitol Records, LLC | http://www.bluebeat.com/albums/47821 |
| The Beatles | Two Of Us | Let It Be | Capitol Records, LLC | http://www.bluebeat.com/albums/47830 |
| The Beatles | Wait | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | We Can Work It Out (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | What Goes On | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | What You're Doing | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | When I Get Home | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | When I'm Sixty-Four | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | While My Guitar Gently Weeps | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Why Don't We Do It In The Road? | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Wild Honey Pie | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | With A Little Help From My Friends | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Within You Without You | Sgt Pepper's Lonely Hearts Club Band | Capitol Records, LLC | http://www.bluebeat.com/albums/839 |
| The Beatles | Words Of Love | Beatles For Sale | Capitol Records, LLC | http://www.bluebeat.com/albums/47831 |
| The Beatles | Yellow Submarine | Revolver | Capitol Records, LLC | http://www.bluebeat.com/albums/837 |
| The Beatles | Yellow Submarine In Pepperland | Yellow Submarine | Capitol Records, LLC | http://www.bluebeat.com/albums/47832 |
| The Beatles | Yer Blues | The Beatles (The White Album) | Capitol Records, LLC | http://www.bluebeat.com/albums/47823 |
| The Beatles | Yes It Is (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | Yesterday | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | You Can't Do That | A Hard Day's Night | Capitol Records, LLC | http://www.bluebeat.com/albums/829 |
| The Beatles | You Know My Name (Look Up The Number) (Mono) | The Beatles: Mono Box Set | Capitol Records, LLC | http://www.bluebeat.com/albums/47835 |
| The Beatles | You Like Me Too Much | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | You Never Give Me Your Money | Abbey Road | Capitol Records, LLC | http://www.bluebeat.com/albums/8396 |
| The Beatles | You Really Got A Hold On Me | With The Beatles | Capitol Records, LLC | http://www.bluebeat.com/albums/47820 |
| The Beatles | You Won't See Me | Rubber Soul | Capitol Records, LLC | http://www.bluebeat.com/albums/47825 |
| The Beatles | Your Mother Should Know | Magical Mystery Tour | Capitol Records, LLC | http://www.bluebeat.com/albums/48066 |
| The Beatles | You're Going To Lose That Girl | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | You've Got To Hide Your Love Away | Help! | Capitol Records, LLC | http://www.bluebeat.com/albums/47829 |
| The Beatles | I Saw Her Standing There | Live at the BBC | Capitol Records, LLC | http://www.bluebeat.com/albums/833 |

## Schedule B

### Representative Pre-1972 Sound Recordings Infringed by BlueBeat.com

| Artist | Infringed Track | Complete Album Offered on BlueBeat.com | Plaintiff | Example URL |
|--------|-----------------|----------------------------------------|-----------|-------------|
| Wings | Wild Life | Wild Life (Import) (Exp) | Capitol Records, LLC | http://www.bluebeat.com/albums/6844 |

1

## PROOF OF SERVICE

2    STATE OF CALIFORNIA, COUNTY OF LOS ANGELES

3         I am employed in the county of Los Angeles, State of California. I am over
     the age of 18 and not a party to the within action. My business address is Mitchell
4    Silberberg & Knupp LLP, 11377 West Olympic Boulevard, Los Angeles,
     California 90064-1683, and my business email address is MEM@msk.com.

5
          On January 15, 2010, I served a copy of the foregoing document(s)
6    described as **AMENDED COMPLAINT** on the interested parties in this action at
     their last known address as set forth below by taking the action described below:

7

8    Archie S. Robinson, Esq.
     Robinson & Wood, Inc.
9    227 N. 1st St.
     San Jose, CA 95113

10
     Attorneys for Defendants
11

12    ☒ **BY MAIL:** I placed the above-mentioned document(s) in sealed
         envelope(s) addressed as set forth above, and deposited each envelope in the
13       mail at Los Angeles, California. Each envelope was mailed with postage
         thereon fully prepaid.

14
      ☒ **BY ELECTRONIC MAIL:** I served the above-mentioned document
15       electronically at ___:___ __.m. on the parties listed at the email addresses
         above and, to the best of my knowledge, the transmission was complete and
16       without error in that I did not receive an electronic notification to the
         contrary.

17
          I declare under penalty of perjury under the laws of the United States that
18    the above is true and correct.

19        Executed on January 15, 2010, at Los Angeles, California.

20

21                                              Lindsey Lee

22

23

24

25

26

27

28

Mitchell
Silberberg &
Knupp LLP

2487810.3